# EXHIBIT B

| Record Open Date/Time | Record Open Dt/Tm(GMT) | Dir | MSISDN | Called # | CPN | SOU | RAT | ENDPOINT | VZWNE/V4B |
|---|---|---|---|---|---|---|---|---|---|
| 2023/11/01 10:33:52(GMT-4) | 11/1/2023 14:33 | MT | 2316 | | | 29 | wifi | N/A | N/A |
| 2023/11/01 10:38:15(GMT-4) | 11/1/2023 14:38 | MO | 2316 | | | 88 | wifi | N/A | N/A |
| 2023/11/01 12:06:02(GMT-4) | 11/1/2023 16:06 | MT | 2316 | | | 28 | LTE | N/A | N/A |
| 2023/11/01 13:32:57(GMT +0) | 11/1/2023 13:32 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2023/11/01 13:32:57(GMT +0) | 11/1/2023 13:32 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2023/11/01 15:15:09(GMT +0) | 11/1/2023 15:15 | MT | 2316 | | | 7 | LTE | N/A | N/A |
| 2023/11/01 15:15:09(GMT +0) | 11/1/2023 15:15 | MF | 2316 | | | 7 | LTE | N/A | N/A |
| 2023/11/01 15:17:34(GMT-4) | 11/1/2023 19:17 | MO | 2316 | | | 286 | LTE | N/A | N/A |
| 2023/11/01 16:57:04(GMT-4) | 11/1/2023 20:57 | MO | 2316 | | | 393 | wifi | N/A | N/A |
| 2023/11/01 17:21:25(GMT-4) | 11/1/2023 21:21 | MO | 2316 | | | 138 | wifi | N/A | N/A |
| 2023/11/01 17:24:36(GMT-4) | 11/1/2023 21:24 | MO | 2316 | | | 3 | wifi | N/A | N/A |
| 2023/11/01 17:26:05(GMT-4) | 11/1/2023 21:26 | MO | 2316 | | | 2386 | wifi | N/A | N/A |
| 2023/11/01 20:45:32(GMT +0) | 11/1/2023 20:45 | MT | 2316 | | | 17 | wifi | N/A | N/A |
| 2023/11/01 20:45:32(GMT +0) | 11/1/2023 20:45 | MF | 2316 | | | 17 | wifi | N/A | N/A |
| 2023/11/02 12:06:38(GMT-4) | 11/2/2023 16:06 | MT | 2316 | | | 21 | wifi | N/A | N/A |
| 2023/11/02 15:44:42(GMT-4) | 11/2/2023 19:44 | MT | 2316 | | | 209 | wifi | N/A | N/A |
| 2023/11/02 18:23:20(GMT +0) | 11/2/2023 18:23 | MT | 2316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:23:20(GMT +0) | 11/2/2023 18:23 | MF | 2316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:33:05(GMT +0) | 11/2/2023 18:33 | MT | 2316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:33:05(GMT +0) | 11/2/2023 18:33 | MF | 2316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:41:46(GMT +0) | 11/2/2023 18:41 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 18:41:46(GMT +0) | 11/2/2023 18:41 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 19:49:40(GMT-4) | 11/2/2023 23:49 | MO | 2316 | | | 138 | wifi | N/A | N/A |
| 2023/11/02 20:06:07(GMT-4) | 11/3/2023 0:06 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 20:10:02(GMT +0) | 11/2/2023 20:10 | MT | 2316 | | | 4 | wifi | N/A | N/A |
| 2023/11/02 20:10:02(GMT +0) | 11/2/2023 20:10 | MF | 2316 | | | 4 | wifi | N/A | N/A |
| 2023/11/02 23:02:46(GMT +0) | 11/2/2023 23:02 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 23:02:46(GMT +0) | 11/2/2023 23:02 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 23:37:50(GMT +0) | 11/2/2023 23:37 | MT | 2316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 23:37:50(GMT +0) | 11/2/2023 23:37 | MF | 2316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 23:48:19(GMT +0) | 11/2/2023 23:48 | MT | 2316 | | | 7 | wifi | N/A | N/A |
| 2023/11/02 23:48:19(GMT +0) | 11/2/2023 23:48 | MF | 2316 | | | 7 | wifi | N/A | N/A |
| 2023/11/02 23:50:37(GMT +0) | 11/2/2023 23:50 | MT | 2316 | | | 11 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/11/02 23:50:37(GMT +0) | 11/2/2023 23:50 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/03 11:23:02(GMT -4) | 11/3/2023 15:23 | MO | 2316 | 68 | wifi | N/A | N/A |
| 2023/11/03 11:24:41(GMT -4) | 11/3/2023 15:24 | MO | 2316 | 581 | wifi | N/A | N/A |
| 2023/11/03 11:51:30(GMT -4) | 11/3/2023 15:51 | MT | 2316 | 19 | wifi | N/A | N/A |
| 2023/11/03 12:31:05(GMT -4) | 11/3/2023 16:31 | MT | 2316 | 608 | LTE | N/A | N/A |
| 2023/11/03 12:42:03(GMT -4) | 11/3/2023 16:42 | MO | 2316 | 18 | LTE | N/A | N/A |
| 2023/11/03 13:34:44(GMT -4) | 11/3/2023 17:34 | MT | 2316 | 123 | LTE | N/A | N/A |
| 2023/11/03 15:26:44(GMT +0) | 11/3/2023 15:26 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/03 15:26:44(GMT +0) | 11/3/2023 15:26 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/03 16:15:13(GMT -4) | 11/3/2023 20:15 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2023/11/03 16:21:24(GMT +0) | 11/3/2023 16:21 | MT | 2316 | 11 | N/A | N/A | N/A |
| 2023/11/03 16:21:24(GMT +0) | 11/3/2023 16:21 | MF | 2316 | 11 | N/A | N/A | N/A |
| 2023/11/03 19:26:07(GMT +0) | 11/3/2023 19:26 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/03 19:26:07(GMT +0) | 11/3/2023 19:26 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/04 14:14:05(GMT +0) | 11/4/2023 14:14 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/04 14:14:05(GMT +0) | 11/4/2023 14:14 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/04 15:32:32(GMT +0) | 11/4/2023 15:32 | MT | 2316 | 60 | wifi | N/A | N/A |
| 2023/11/04 15:32:32(GMT +0) | 11/4/2023 15:32 | MF | 2316 | 60 | wifi | N/A | N/A |
| 2023/11/04 15:39:04(GMT +0) | 11/4/2023 15:39 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/04 15:39:04(GMT +0) | 11/4/2023 15:39 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/05 16:17:36(GMT +0) | 11/5/2023 16:17 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2023/11/05 16:17:36(GMT +0) | 11/5/2023 16:17 | MF | 2316 | 2 | wifi | N/A | N/A |
| 2023/11/05 18:02:25(GMT +0) | 11/5/2023 18:02 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/05 18:02:25(GMT +0) | 11/5/2023 18:02 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/06 10:50:03(GMT -5) | 11/6/2023 15:50 | MT | 2316 | 137 | wifi | N/A | N/A |
| 2023/11/06 15:25:00(GMT +0) | 11/6/2023 15:25 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2023/11/06 15:25:00(GMT +0) | 11/6/2023 15:25 | MF | 2316 | 59 | wifi | N/A | N/A |
| 2023/11/06 20:52:01(GMT +0) | 11/6/2023 20:52 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/06 20:52:01(GMT +0) | 11/6/2023 20:52 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/06 21:11:57(GMT +0) | 11/6/2023 21:11 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/06 21:11:57(GMT +0) | 11/6/2023 21:11 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/06 21:23:09(GMT +0) | 11/6/2023 21:23 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/06 21:23:09(GMT +0) | 11/6/2023 21:23 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MT | 2316 | 11 | wifi | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/06 23:08:09(GMT +0) | 11/6/2023 23:08 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2023/11/06 23:08:09(GMT +0) | 11/6/2023 23:08 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:18:32(GMT +0) | 11/7/2023 0:18 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:18:32(GMT +0) | 11/7/2023 0:18 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:51:36(GMT +0) | 11/7/2023 0:51 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:51:36(GMT +0) | 11/7/2023 0:51 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2023/11/07 09:43:19(GMT-5) | 11/7/2023 14:43 | MO | 2316 | 38 | wifi | N/A | N/A |
| 2023/11/07 13:55:33(GMT +0) | 11/7/2023 13:55 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/07 13:55:33(GMT +0) | 11/7/2023 13:55 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/07 14:03:45(GMT +0) | 11/7/2023 14:03 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/07 14:03:45(GMT +0) | 11/7/2023 14:03 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/07 14:58:25(GMT +0) | 11/7/2023 14:58 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2023/11/07 14:58:25(GMT +0) | 11/7/2023 14:58 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2023/11/07 15:37:30(GMT +0) | 11/7/2023 15:37 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/07 15:37:30(GMT +0) | 11/7/2023 15:37 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/07 17:57:26(GMT +0) | 11/7/2023 17:57 | MT | 2316 | 20 | wifi | N/A | N/A |
| 2023/11/07 17:57:26(GMT +0) | 11/7/2023 17:57 | MF | 2316 | 20 | wifi | N/A | N/A |
| 2023/11/07 19:20:30(GMT +0) | 11/7/2023 19:20 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/07 19:20:30(GMT +0) | 11/7/2023 19:20 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2023/11/07 21:27:29(GMT +0) | 11/7/2023 21:27 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/07 21:27:29(GMT +0) | 11/7/2023 21:27 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/07 21:43:44(GMT +0) | 11/7/2023 21:43 | MT | 2316 | 35 | wifi | N/A | N/A |
| 2023/11/07 21:43:44(GMT +0) | 11/7/2023 21:43 | MF | 2316 | 35 | wifi | N/A | N/A |
| 2023/11/08 09:34:57(GMT-5) | 11/8/2023 14:34 | MO | 2316 | 48 | LTE | N/A | N/A |
| 2023/11/09 00:46:15(GMT +0) | 11/9/2023 0:46 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2023/11/09 00:46:15(GMT +0) | 11/9/2023 0:46 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2023/11/09 09:48:39(GMT-5) | 11/9/2023 14:48 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2023/11/09 09:56:01(GMT-5) | 11/9/2023 14:56 | MO | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/09 10:19:03(GMT-5) | 11/9/2023 15:19 | MO | 2316 | 39 | LTE | N/A | N/A |
| 2023/11/09 11:46:34(GMT-5) | 11/9/2023 16:46 | MO | 2316 | 19 | wifi | N/A | N/A |
| 2023/11/09 14:55:39(GMT +0) | 11/9/2023 14:55 | MT | 2316 | 48 | wifi | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/11/09 14:55:39(GMT +0) | 11/9/2023 14:55 | MF | | 2316 | | 48 | wifi | N/A | N/A |
| 2023/11/09 19:53:50(GMT +0) | 11/9/2023 19:53 | MT | | 2316 | | 3 | LTE | N/A | N/A |
| 2023/11/09 19:53:50(GMT +0) | 11/9/2023 19:53 | MF | | 2316 | | 3 | LTE | N/A | N/A |
| 2023/11/09 22:37:41(GMT +0) | 11/9/2023 22:37 | MT | | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/09 22:37:41(GMT +0) | 11/9/2023 22:37 | MF | | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 10:00:37(GMT-5) | 11/10/2023 15:00 | MO | | 2316 | | 15 | wifi | N/A | N/A |
| 2023/11/10 15:57:49(GMT +0) | 11/10/2023 15:57 | MT | | 2316 | | 3 | wifi | N/A | N/A |
| 2023/11/10 15:57:49(GMT +0) | 11/10/2023 15:57 | MF | | 2316 | | 3 | wifi | N/A | N/A |
| 2023/11/10 16:46:52(GMT +0) | 11/10/2023 16:46 | MT | | 2316 | | 47 | wifi | N/A | N/A |
| 2023/11/10 16:46:52(GMT +0) | 11/10/2023 16:46 | MF | | 2316 | | 47 | wifi | N/A | N/A |
| 2023/11/10 19:33:43(GMT +0) | 11/10/2023 19:33 | MT | | 2316 | | 9 | wifi | N/A | N/A |
| 2023/11/10 19:33:43(GMT +0) | 11/10/2023 19:33 | MF | | 2316 | | 9 | wifi | N/A | N/A |
| 2023/11/10 20:17:30(GMT +0) | 11/10/2023 20:17 | MT | | 2316 | | 5 | wifi | N/A | N/A |
| 2023/11/10 20:17:30(GMT +0) | 11/10/2023 20:17 | MF | | 2316 | | 5 | wifi | N/A | N/A |
| 2023/11/10 21:32:02(GMT +0) | 11/10/2023 21:32 | MT | | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 21:32:02(GMT +0) | 11/10/2023 21:32 | MF | | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 22:18:19(GMT +0) | 11/10/2023 22:18 | MT | | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 22:18:19(GMT +0) | 11/10/2023 22:18 | MF | | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 22:21:07(GMT +0) | 11/10/2023 22:21 | MT | | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 22:21:07(GMT +0) | 11/10/2023 22:21 | MF | | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 22:21:16(GMT +0) | 11/10/2023 22:21 | MT | | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 22:21:16(GMT +0) | 11/10/2023 22:21 | MF | | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 23:40:11(GMT +0) | 11/10/2023 23:40 | MT | | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 23:40:11(GMT +0) | 11/10/2023 23:40 | MF | | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/11 06:38:22(GMT-5) | 11/11/2023 11:38 | MT | | 2316 | | 92 | wifi | N/A | N/A |
| 2023/11/11 18:59:02(GMT-5) | 11/11/2023 23:59 | MO | | 2316 | | 7 | wifi | N/A | N/A |
| 2023/11/11 18:59:46(GMT-5) | 11/11/2023 23:59 | MO | | 2316 | | 6 | wifi | N/A | N/A |
| 2023/11/12 12:03:56(GMT-5) | 11/12/2023 17:03 | MT | | 2316 | | 24 | wifi | N/A | N/A |
| 2023/11/13 09:04:34(GMT-5) | 11/13/2023 14:04 | MO | | 2316 | | 34 | wifi | N/A | N/A |
| 2023/11/13 09:09:52(GMT-5) | 11/13/2023 14:09 | MO | | 2316 | | 10 | wifi | N/A | N/A |
| 2023/11/13 09:18:48(GMT-5) | 11/13/2023 14:18 | MT | | 2316 | | 40 | wifi | N/A | N/A |
| 2023/11/13 09:32:23(GMT-5) | 11/13/2023 14:32 | MT | | 2316 | | 9 | wifi | N/A | N/A |
| 2023/11/13 09:51:05(GMT-5) | 11/13/2023 14:51 | MT | | 2316 | | 42 | wifi | N/A | N/A |
| 2023/11/13 11:34:40(GMT-5) | 11/13/2023 16:34 | MT | | 2316 | | 43 | wifi | N/A | N/A |

| 2023/11/13 15:02:18(GMT +0) | 11/13/2023 15:02 | MT | 2316 | | 11 | wifi | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 2023/11/13 15:02:18(GMT +0) | 11/13/2023 15:02 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/13 18:18:11(GMT +0) | 11/13/2023 18:18 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/13 18:18:11(GMT +0) | 11/13/2023 18:18 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/13 20:36:46(GMT +0) | 11/13/2023 20:36 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/13 20:36:46(GMT +0) | 11/13/2023 20:36 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/13 21:48:00(GMT +0) | 11/13/2023 21:48 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/13 21:48:00(GMT +0) | 11/13/2023 21:48 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/13 22:40:33(GMT +0) | 11/13/2023 22:40 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/13 22:40:33(GMT +0) | 11/13/2023 22:40 | MF | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/14 11:39:02(GMT-5) | 11/14/2023 16:39 | MT | 2316 | | 63 | wifi | N/A | N/A |
| 2023/11/14 11:44:14(GMT-5) | 11/14/2023 16:44 | MO | 2316 | | 6 | wifi | N/A | N/A |
| 2023/11/14 11:44:59(GMT-5) | 11/14/2023 16:44 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2023/11/14 11:46:08(GMT-5) | 11/14/2023 16:46 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/14 11:46:43(GMT-5) | 11/14/2023 16:46 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2023/11/14 13:34:15(GMT +0) | 11/14/2023 13:34 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2023/11/14 13:34:15(GMT +0) | 11/14/2023 13:34 | MF | 2316 | | 3 | wifi | N/A | N/A |
| 2023/11/14 14:12:08(GMT-5) | 11/14/2023 19:12 | MT | 2316 | | 7 | wifi | N/A | N/A |
| 2023/11/14 14:20:53(GMT +0) | 11/14/2023 14:20 | MT | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/14 14:20:53(GMT +0) | 11/14/2023 14:20 | MF | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/14 15:09:00(GMT-5) | 11/14/2023 20:09 | MT | 2316 | | 152 | wifi | N/A | N/A |
| 2023/11/14 15:37:51(GMT-5) | 11/14/2023 20:37 | MO | 2316 | | 65 | wifi | N/A | N/A |
| 2023/11/14 15:38:36(GMT +0) | 11/14/2023 15:38 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/14 15:38:36(GMT +0) | 11/14/2023 15:38 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/14 15:54:33(GMT +0) | 11/14/2023 15:54 | MT | 2316 | | 47 | wifi | N/A | N/A |
| 2023/11/14 15:54:33(GMT +0) | 11/14/2023 15:54 | MF | 2316 | | 47 | wifi | N/A | N/A |
| 2023/11/14 16:42:34(GMT +0) | 11/14/2023 16:42 | MT | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/14 16:42:34(GMT +0) | 11/14/2023 16:42 | MF | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/14 21:33:04(GMT +0) | 11/14/2023 21:33 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/14 21:33:04(GMT +0) | 11/14/2023 21:33 | MF | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/14 22:54:46(GMT +0) | 11/14/2023 22:54 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/14 22:54:46(GMT +0) | 11/14/2023 22:54 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/14 23:35:44(GMT +0) | 11/14/2023 23:35 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2023/11/14 23:35:44(GMT +0) | 11/14/2023 23:35 | MF | 2316 | | 3 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/11/14 23:47:35(GMT +0) | 11/14/2023 23:47 | MT | 2316 | | 29 | wifi | N/A | N/A |
| 2023/11/14 23:47:35(GMT +0) | 11/14/2023 23:47 | MF | 2316 | | 29 | wifi | N/A | N/A |
| 2023/11/15 11:48:41(GMT-5) | 11/15/2023 16:48 | MT | 2316 | | 264 | wifi | N/A | N/A |
| 2023/11/15 14:11:27(GMT +0) | 11/15/2023 14:11 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/15 14:11:27(GMT +0) | 11/15/2023 14:11 | MF | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/15 15:45:41(GMT +0) | 11/15/2023 15:45 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/15 15:45:41(GMT +0) | 11/15/2023 15:45 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/15 17:44:16(GMT +0) | 11/15/2023 17:44 | MT | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/15 17:44:16(GMT +0) | 11/15/2023 17:44 | MF | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/15 19:22:15(GMT +0) | 11/15/2023 19:22 | MT | 2316 | | 48 | N/A | N/A | N/A |
| 2023/11/15 19:22:15(GMT +0) | 11/15/2023 19:22 | MF | 2316 | | 48 | N/A | N/A | N/A |
| 2023/11/15 23:16:21(GMT +0) | 11/15/2023 23:16 | MT | 2316 | | 14 | N/A | N/A | N/A |
| 2023/11/15 23:16:21(GMT +0) | 11/15/2023 23:16 | MF | 2316 | | 14 | N/A | N/A | N/A |
| 2023/11/15 23:40:18(GMT +0) | 11/15/2023 23:40 | MT | 2316 | | 27 | N/A | N/A | N/A |
| 2023/11/15 23:40:18(GMT +0) | 11/15/2023 23:40 | MF | 2316 | | 27 | N/A | N/A | N/A |
| 2023/11/15 23:40:49(GMT +0) | 11/15/2023 23:40 | MT | 2316 | | 3 | N/A | N/A | N/A |
| 2023/11/15 23:40:49(GMT +0) | 11/15/2023 23:40 | MF | 2316 | | 3 | N/A | N/A | N/A |
| 2023/11/15 23:40:56(GMT +0) | 11/15/2023 23:40 | MT | 2316 | | 1 | N/A | N/A | N/A |
| 2023/11/15 23:40:56(GMT +0) | 11/15/2023 23:40 | MF | 2316 | | 1 | N/A | N/A | N/A |
| 2023/11/16 08:31:29(GMT-5) | 11/16/2023 13:31 | MT | 2316 | | 3 | LTE | N/A | N/A |
| 2023/11/16 10:01:41(GMT-5) | 11/16/2023 15:01 | MT | 2316 | | 31 | LTE | N/A | N/A |
| 2023/11/16 11:23:31(GMT-5) | 11/16/2023 16:23 | MT | 2316 | | 118 | wifi | N/A | N/A |
| 2023/11/16 13:25:50(GMT +0) | 11/16/2023 13:25 | MT | 2316 | | 10 | N/A | N/A | N/A |
| 2023/11/16 13:25:50(GMT +0) | 11/16/2023 13:25 | MF | 2316 | | 10 | N/A | N/A | N/A |
| 2023/11/16 13:47:10(GMT-5) | 11/16/2023 18:47 | MT | 2316 | | 43 | wifi | N/A | N/A |
| 2023/11/16 14:10:38(GMT-5) | 11/16/2023 19:10 | MO | 2316 | | 27 | wifi | N/A | N/A |
| 2023/11/16 14:10:48(GMT +0) | 11/16/2023 14:10 | MT | 2316 | | 16 | LTE | N/A | N/A |
| 2023/11/16 14:10:48(GMT +0) | 11/16/2023 14:10 | MF | 2316 | | 16 | LTE | N/A | N/A |
| 2023/11/16 15:02:34(GMT +0) | 11/16/2023 15:02 | MT | 2316 | | 79 | LTE | N/A | N/A |
| 2023/11/16 15:02:34(GMT +0) | 11/16/2023 15:02 | MF | 2316 | | 79 | LTE | N/A | N/A |
| 2023/11/16 16:12:25(GMT +0) | 11/16/2023 16:12 | MT | 2316 | | 15 | wifi | N/A | N/A |
| 2023/11/16 16:12:25(GMT +0) | 11/16/2023 16:12 | MF | 2316 | | 15 | wifi | N/A | N/A |
| 2023/11/16 16:16:25(GMT +0) | 11/16/2023 16:16 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/16 16:16:25(GMT +0) | 11/16/2023 16:16 | MF | 2316 | | 12 | wifi | N/A | N/A |

CONFIDENTIAL

| 2023/11/16 19:35:17(GMT +0) | 11/16/2023 19:35 | MT | 2316 | | 10 | wifi | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 2023/11/16 19:35:17(GMT +0) | 11/16/2023 19:35 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2023/11/16 22:01:48(GMT +0) | 11/16/2023 22:01 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/16 22:01:48(GMT +0) | 11/16/2023 22:01 | MF | 2316 | | 14 | wifi | N/A | N/A |
| 2023/11/16 23:27:32(GMT +0) | 11/16/2023 23:27 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/16 23:27:32(GMT +0) | 11/16/2023 23:27 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 09:10:58(GMT-5) | 11/17/2023 14:10 | MT | 2316 | | 13 | wifi | N/A | N/A |
| 2023/11/17 09:29:39(GMT-5) | 11/17/2023 14:29 | MT | 2316 | | 21 | wifi | N/A | N/A |
| 2023/11/17 10:05:49(GMT-5) | 11/17/2023 15:05 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2023/11/17 14:21:28(GMT +0) | 11/17/2023 14:21 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 14:21:28(GMT +0) | 11/17/2023 14:21 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 15:12:22(GMT +0) | 11/17/2023 15:12 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 15:12:22(GMT +0) | 11/17/2023 15:12 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 15:43:59(GMT-5) | 11/17/2023 20:43 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 16:04:55(GMT-5) | 11/17/2023 21:04 | MO | 2316 | | 131 | wifi | N/A | N/A |
| 2023/11/17 16:19:17(GMT-5) | 11/17/2023 21:19 | MO | 2316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 16:22:16(GMT +0) | 11/17/2023 16:22 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2023/11/17 16:22:16(GMT +0) | 11/17/2023 16:22 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2023/11/17 17:12:40(GMT +0) | 11/17/2023 17:12 | MT | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/17 17:12:40(GMT +0) | 11/17/2023 17:12 | MF | 2316 | | 16 | wifi | N/A | N/A |
| 2023/11/17 18:09:00(GMT +0) | 11/17/2023 18:09 | MT | 2316 | | 5 | wifi | N/A | N/A |
| 2023/11/17 18:09:00(GMT +0) | 11/17/2023 18:09 | MF | 2316 | | 5 | wifi | N/A | N/A |
| 2023/11/17 18:22:54(GMT +0) | 11/17/2023 18:22 | MT | 2316 | | 19 | wifi | N/A | N/A |
| 2023/11/17 18:22:54(GMT +0) | 11/17/2023 18:22 | MF | 2316 | | 19 | wifi | N/A | N/A |
| 2023/11/17 19:05:02(GMT +0) | 11/17/2023 19:05 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 19:05:02(GMT +0) | 11/17/2023 19:05 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 21:08:38(GMT +0) | 11/17/2023 21:08 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 21:08:38(GMT +0) | 11/17/2023 21:08 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2023/11/18 00:37:16(GMT +0) | 11/18/2023 0:37 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2023/11/18 00:37:16(GMT +0) | 11/18/2023 0:37 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2023/11/18 17:58:49(GMT-5) | 11/18/2023 22:58 | MT | 2316 | | 169 | wifi | N/A | N/A |
| 2023/11/19 11:31:59(GMT-5) | 11/19/2023 16:31 | MT | 2316 | | 329 | wifi | N/A | N/A |
| 2023/11/20 10:01:10(GMT-5) | 11/20/2023 15:01 | MT | 2316 | | 20 | wifi | N/A | N/A |
| 2023/11/20 10:01:49(GMT-5) | 11/20/2023 15:01 | MO | 2316 | | 41 | wifi | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023/11/20 12:29:19(GMT-5) | 11/20/2023 17:29 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2023/11/20 12:30:25(GMT-5) | 11/20/2023 17:30 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2023/11/20 13:04:07(GMT-5) | 11/20/2023 18:04 | MT | 2316 | 92 | wifi | N/A | N/A |
| 2023/11/20 14:02:22(GMT +0) | 11/20/2023 14:02 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2023/11/20 14:02:22(GMT +0) | 11/20/2023 14:02 | MF | 2316 | 15 | wifi | N/A | N/A |
| 2023/11/20 15:33:10(GMT +0) | 11/20/2023 15:33 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2023/11/20 15:33:10(GMT +0) | 11/20/2023 15:33 | MF | 2316 | 15 | wifi | N/A | N/A |
| 2023/11/20 16:27:18(GMT-5) | 11/20/2023 21:27 | MO | 2316 | 48 | wifi | N/A | N/A |
| 2023/11/20 21:36:07(GMT +0) | 11/20/2023 21:36 | MT | 2316 | 35 | wifi | N/A | N/A |
| 2023/11/20 21:36:07(GMT +0) | 11/20/2023 21:36 | MF | 2316 | 35 | wifi | N/A | N/A |
| 2023/11/21 00:42:09(GMT +0) | 11/21/2023 0:42 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/21 00:42:09(GMT +0) | 11/21/2023 0:42 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/11/21 11:47:30(GMT-5) | 11/21/2023 16:47 | MT | 2316 | 129 | wifi | N/A | N/A |
| 2023/11/21 21:20:46(GMT +0) | 11/21/2023 21:20 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2023/11/21 21:20:46(GMT +0) | 11/21/2023 21:20 | MF | 2316 | 14 | wifi | N/A | N/A |
| 2023/11/22 13:23:12(GMT-5) | 11/22/2023 18:23 | MO | 2316 | 26 | wifi | N/A | N/A |
| 2023/11/22 20:41:27(GMT +0) | 11/22/2023 20:41 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/22 20:41:27(GMT +0) | 11/22/2023 20:41 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/22 21:45:59(GMT +0) | 11/22/2023 21:45 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/22 21:45:59(GMT +0) | 11/22/2023 21:45 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2023/11/23 18:21:25(GMT-5) | 11/23/2023 23:21 | MT | 2316 | 1088 | wifi | N/A | N/A |
| 2023/11/24 13:03:35(GMT-5) | 11/24/2023 18:03 | MT | 2316 | 174 | wifi | N/A | N/A |
| 2023/11/24 13:23:48(GMT-5) | 11/24/2023 18:23 | MT | 2316 | 299 | wifi | N/A | N/A |
| 2023/11/24 13:28:50(GMT-5) | 11/24/2023 18:28 | MT | 2316 | 56 | wifi | N/A | N/A |
| 2023/11/24 17:13:56(GMT-5) | 11/24/2023 22:13 | MO | 2316 | 35 | wifi | N/A | N/A |
| 2023/11/24 17:23:57(GMT-5) | 11/24/2023 22:23 | MO | 2316 | 3 | wifi | N/A | N/A |
| 2023/11/25 09:31:18(GMT-5) | 11/25/2023 14:31 | MT | 2316 | 557 | wifi | N/A | N/A |
| 2023/11/26 10:46:27(GMT-5) | 11/26/2023 15:46 | MO | 2316 | 1828 | wifi | N/A | N/A |
| 2023/11/27 10:08:51(GMT-5) | 11/27/2023 15:08 | MT | 2316 | 40 | wifi | N/A | N/A |
| 2023/11/27 13:25:49(GMT-5) | 11/27/2023 18:25 | MO | 2316 | 22 | wifi | N/A | N/A |
| 2023/11/27 15:03:24(GMT-5) | 11/27/2023 20:03 | MT | 2316 | 17 | wifi | N/A | N/A |
| 2023/11/27 15:30:37(GMT-5) | 11/27/2023 20:30 | MO | 2316 | 247 | wifi | N/A | N/A |
| 2023/11/27 15:43:14(GMT-5) | 11/27/2023 20:43 | MO | 2316 | 18 | wifi | N/A | N/A |
| 2023/11/27 16:30:26(GMT-5) | 11/27/2023 21:30 | MO | 2316 | 31 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/11/27 16:33:18(GMT-5) | 11/27/2023 21:33 | MT | 2316 | 131 | wifi | N/A | N/A |
| 2023/11/27 21:27:32(GMT +0) | 11/27/2023 21:27 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2023/11/27 21:27:32(GMT +0) | 11/27/2023 21:27 | MF | 2316 | 15 | wifi | N/A | N/A |
| 2023/11/28 09:34:32(GMT-5) | 11/28/2023 14:34 | MO | 2316 | 332 | wifi | N/A | N/A |
| 2023/11/28 09:49:33(GMT-5) | 11/28/2023 14:49 | MO | 2316 | 155 | wifi | N/A | N/A |
| 2023/11/28 09:52:53(GMT-5) | 11/28/2023 14:52 | MO | 2316 | 2 | wifi | N/A | N/A |
| 2023/11/28 09:55:01(GMT-5) | 11/28/2023 14:55 | MO | 2316 | 473 | wifi | N/A | N/A |
| 2023/11/28 10:18:10(GMT-5) | 11/28/2023 15:18 | MO | 2316 | 747 | wifi | N/A | N/A |
| 2023/11/28 14:22:32(GMT +0) | 11/28/2023 14:22 | MT | 2316 | 93 | wifi | N/A | N/A |
| 2023/11/28 14:22:32(GMT +0) | 11/28/2023 14:22 | MF | 2316 | 93 | wifi | N/A | N/A |
| 2023/11/29 08:34:59(GMT-5) | 11/29/2023 13:34 | MT | 2316 | 966 | wifi | N/A | N/A |
| 2023/11/29 08:51:07(GMT-5) | 11/29/2023 13:51 | MT | 2316 | 55 | wifi | N/A | N/A |
| 2023/11/30 16:28:50(GMT +0) | 11/30/2023 16:28 | MT | 2316 | 65 | wifi | N/A | N/A |
| 2023/11/30 16:28:50(GMT +0) | 11/30/2023 16:28 | MF | 2316 | 65 | wifi | N/A | N/A |
| 2023/11/30 17:58:21(GMT-5) | 11/30/2023 22:58 | MT | 2316 | 735 | wifi | N/A | N/A |
| 2023/11/30 20:28:44(GMT +0) | 11/30/2023 20:28 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2023/11/30 20:28:44(GMT +0) | 11/30/2023 20:28 | MF | 2316 | 7 | wifi | N/A | N/A |
| 2023/11/30 21:19:29(GMT +0) | 11/30/2023 21:19 | MT | 2316 | 74 | wifi | N/A | N/A |
| 2023/11/30 21:19:29(GMT +0) | 11/30/2023 21:19 | MF | 2316 | 74 | wifi | N/A | N/A |
| 2023/11/30 21:20:52(GMT +0) | 11/30/2023 21:20 | MT | 2316 | 56 | wifi | N/A | N/A |
| 2023/11/30 21:20:52(GMT +0) | 11/30/2023 21:20 | MF | 2316 | 56 | wifi | N/A | N/A |
| 2023/12/01 12:00:38(GMT-5) | 12/1/2023 17:00 | MT | 2316 | 170 | wifi | N/A | N/A |
| 2023/12/01 16:53:12(GMT +0) | 12/1/2023 16:53 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/01 16:53:12(GMT +0) | 12/1/2023 16:53 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/01 19:52:08(GMT +0) | 12/1/2023 19:52 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2023/12/01 19:52:08(GMT +0) | 12/1/2023 19:52 | MF | 2316 | 2 | wifi | N/A | N/A |
| 2023/12/01 20:34:01(GMT-5) | 12/2/2023 1:34 | MT | 2316 | 356 | wifi | N/A | N/A |
| 2023/12/01 20:46:13(GMT-5) | 12/2/2023 1:46 | MT | 2316 | 600 | wifi | N/A | N/A |
| 2023/12/01 21:22:54(GMT +0) | 12/1/2023 21:22 | MT | 2316 | 66 | wifi | N/A | N/A |
| 2023/12/01 21:22:54(GMT +0) | 12/1/2023 21:22 | MF | 2316 | 66 | wifi | N/A | N/A |
| 2023/12/01 22:15:10(GMT +0) | 12/1/2023 22:15 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2023/12/01 22:15:10(GMT +0) | 12/1/2023 22:15 | MF | 2316 | 2 | wifi | N/A | N/A |
| 2023/12/02 17:20:31(GMT-5) | 12/2/2023 22:20 | MT | 2316 | 318 | wifi | N/A | N/A |
| 2023/12/02 17:33:52(GMT-5) | 12/2/2023 22:33 | MO | 2316 | 54 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023/12/02 17:34:01(GMT-5) | 12/2/2023 22:34 | MT | 2316 | 42 | wifi | N/A | N/A |
| 2023/12/02 17:45:47(GMT-5) | 12/2/2023 22:45 | MT | 2316 | 50 | wifi | N/A | N/A |
| 2023/12/02 17:46:55(GMT-5) | 12/2/2023 22:46 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2023/12/02 17:49:57(GMT-5) | 12/2/2023 22:49 | MO | 2316 | 140 | wifi | N/A | N/A |
| 2023/12/02 17:59:23(GMT-5) | 12/2/2023 22:59 | MT | 2316 | 18 | wifi | N/A | N/A |
| 2023/12/02 18:00:03(GMT-5) | 12/2/2023 23:00 | MT | 2316 | 88 | wifi | N/A | N/A |
| 2023/12/02 18:08:26(GMT-5) | 12/2/2023 23:08 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2023/12/02 18:09:48(GMT-5) | 12/2/2023 23:09 | MT | 2316 | 107 | wifi | N/A | N/A |
| 2023/12/02 18:11:59(GMT-5) | 12/2/2023 23:11 | MO | 2316 | 70 | wifi | N/A | N/A |
| 2023/12/02 18:13:52(GMT-5) | 12/2/2023 23:13 | MO | 2316 | 57 | wifi | N/A | N/A |
| 2023/12/03 14:23:53(GMT-5) | 12/3/2023 19:23 | MT | 2316 | 430 | wifi | N/A | N/A |
| 2023/12/04 16:11:18(GMT-5) | 12/4/2023 21:11 | MO | 2316 | 596 | wifi | N/A | N/A |
| 2023/12/04 16:26:47(GMT-5) | 12/4/2023 21:26 | MT | 2316 | 33 | wifi | N/A | N/A |
| 2023/12/04 16:32:11(GMT-5) | 12/4/2023 21:32 | MT | 2316 | 41 | wifi | N/A | N/A |
| 2023/12/04 17:15:48(GMT +0) | 12/4/2023 17:15 | MT | 2316 | 4 | wifi | N/A | N/A |
| 2023/12/04 17:15:48(GMT +0) | 12/4/2023 17:15 | MF | 2316 | 4 | wifi | N/A | N/A |
| 2023/12/05 07:44:03(GMT-5) | 12/5/2023 12:44 | MT | 2316 | 40 | wifi | N/A | N/A |
| 2023/12/05 16:11:42(GMT-5) | 12/5/2023 21:11 | MT | 2316 | 97 | wifi | N/A | N/A |
| 2023/12/06 09:17:46(GMT-5) | 12/6/2023 14:17 | MO | 2316 | 73 | wifi | N/A | N/A |
| 2023/12/06 12:10:55(GMT-5) | 12/6/2023 17:10 | MO | 2316 | 120 | wifi | N/A | N/A |
| 2023/12/06 12:11:26(GMT-5) | 12/6/2023 17:11 | MT | 2316 | 94 | wifi | N/A | N/A |
| 2023/12/06 16:28:03(GMT +0) | 12/6/2023 16:28 | MT | 2316 | 46 | wifi | N/A | N/A |
| 2023/12/06 16:28:03(GMT +0) | 12/6/2023 16:28 | MF | 2316 | 46 | wifi | N/A | N/A |
| 2023/12/07 12:39:48(GMT +0) | 12/7/2023 12:39 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2023/12/07 12:39:48(GMT +0) | 12/7/2023 12:39 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2023/12/07 12:52:37(GMT +0) | 12/7/2023 12:52 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2023/12/07 12:52:37(GMT +0) | 12/7/2023 12:52 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2023/12/07 12:52:48(GMT +0) | 12/7/2023 12:52 | MT | 2316 | 1 | wifi | N/A | N/A |
| 2023/12/07 12:52:48(GMT +0) | 12/7/2023 12:52 | MF | 2316 | 1 | wifi | N/A | N/A |
| 2023/12/07 15:01:05(GMT +0) | 12/7/2023 15:01 | MT | 2316 | 61 | wifi | N/A | N/A |
| 2023/12/07 15:01:05(GMT +0) | 12/7/2023 15:01 | MF | 2316 | 61 | wifi | N/A | N/A |
| 2023/12/07 17:39:00(GMT +0) | 12/7/2023 17:39 | MT | 2316 | 0 | wifi | N/A | N/A |
| 2023/12/07 17:39:00(GMT +0) | 12/7/2023 17:39 | MF | 2316 | 0 | wifi | N/A | N/A |
| 2023/12/07 17:42:29(GMT +0) | 12/7/2023 17:42 | MT | 2316 | 42 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/12/07 17:42:29(GMT +0) | 12/7/2023 17:42 | MF | 2316 | 42 | wifi | N/A | N/A |
| 2023/12/08 13:44:29(GMT +0) | 12/8/2023 18:44 | MO | 2316 | 533 | wifi | N/A | N/A |
| 2023/12/08 21:13:55(GMT +0) | 12/8/2023 21:13 | MT | 2316 | 5 | wifi | N/A | N/A |
| 2023/12/08 21:13:55(GMT +0) | 12/8/2023 21:13 | MF | 2316 | 5 | wifi | N/A | N/A |
| 2023/12/09 11:54:18(GMT-5) | 12/9/2023 16:54 | MT | 2316 | 793 | wifi | N/A | N/A |
| 2023/12/09 14:59:44(GMT-5) | 12/9/2023 19:59 | MO | 2316 | 733 | wifi | N/A | N/A |
| 2023/12/10 10:56:01(GMT-5) | 12/10/2023 15:56 | MO | 2316 | 310 | wifi | N/A | N/A |
| 2023/12/10 14:29:03(GMT-5) | 12/10/2023 19:29 | MT | 2316 | 42 | wifi | N/A | N/A |
| 2023/12/10 15:44:36(GMT-5) | 12/10/2023 20:44 | MT | 2316 | 7 | LTE | N/A | N/A |
| 2023/12/11 15:33:36(GMT-5) | 12/11/2023 20:33 | MO | 2316 | 35 | wifi | N/A | N/A |
| 2023/12/12 14:40:18(GMT-5) | 12/12/2023 19:40 | MT | 2316 | 1577 | wifi | N/A | N/A |
| 2023/12/12 15:08:20(GMT-5) | 12/12/2023 20:08 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2023/12/13 15:35:26(GMT-5) | 12/13/2023 20:35 | MO | 2316 | 140 | wifi | N/A | N/A |
| 2023/12/13 17:08:43(GMT +0) | 12/13/2023 17:08 | MT | 2316 | 56 | wifi | N/A | N/A |
| 2023/12/13 17:08:43(GMT +0) | 12/13/2023 17:08 | MF | 2316 | 56 | wifi | N/A | N/A |
| 2023/12/13 19:33:15(GMT +0) | 12/13/2023 19:33 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/13 19:33:15(GMT +0) | 12/13/2023 19:33 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/14 12:44:52(GMT-5) | 12/14/2023 17:44 | MT | 2316 | 398 | wifi | N/A | N/A |
| 2023/12/14 13:11:11(GMT-5) | 12/14/2023 18:11 | MT | 2316 | 78 | wifi | N/A | N/A |
| 2023/12/14 13:25:43(GMT-5) | 12/14/2023 18:25 | MO | 2316 | 70 | wifi | N/A | N/A |
| 2023/12/14 13:43:23(GMT-5) | 12/14/2023 18:43 | MT | 2316 | 138 | wifi | N/A | N/A |
| 2023/12/14 14:08:51(GMT-5) | 12/14/2023 19:08 | MT | 2316 | 173 | wifi | N/A | N/A |
| 2023/12/14 15:13:32(GMT-5) | 12/14/2023 20:13 | MT | 2316 | 178 | wifi | N/A | N/A |
| 2023/12/14 17:11:42(GMT-5) | 12/14/2023 22:11 | MT | 2316 | 39 | wifi | N/A | N/A |
| 2023/12/15 14:05:56(GMT-5) | 12/15/2023 19:05 | MT | 2316 | 24 | wifi | N/A | N/A |
| 2023/12/15 14:57:16(GMT +0) | 12/15/2023 14:57 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/15 14:57:16(GMT +0) | 12/15/2023 14:57 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/15 19:33:02(GMT +0) | 12/15/2023 19:33 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2023/12/15 19:33:02(GMT +0) | 12/15/2023 19:33 | MF | 2316 | 59 | wifi | N/A | N/A |
| 2023/12/15 21:03:19(GMT +0) | 12/15/2023 21:03 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2023/12/15 21:03:19(GMT +0) | 12/15/2023 21:03 | MF | 2316 | 59 | wifi | N/A | N/A |
| 2023/12/15 22:12:45(GMT +0) | 12/15/2023 22:12 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2023/12/15 22:12:45(GMT +0) | 12/15/2023 22:12 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2023/12/16 00:18:19(GMT +0) | 12/16/2023 0:18 | MT | 2316 | 48 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/12/16 00:18:19(GMT +0) | 12/16/2023 0:18 | MF | 2316 | | 48 | wifi | N/A | N/A |
| 2023/12/18 10:03:59(GMT-5) | 12/18/2023 15:03 | MT | 2316 | | 26 | LTE | N/A | N/A |
| 2023/12/18 12:25:46(GMT-5) | 12/18/2023 17:25 | MT | 2316 | | 25 | wifi | N/A | N/A |
| 2023/12/18 16:07:03(GMT +0) | 12/18/2023 16:07 | MT | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 16:07:03(GMT +0) | 12/18/2023 16:07 | MF | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 16:22:54(GMT +0) | 12/18/2023 16:22 | MT | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 16:22:54(GMT +0) | 12/18/2023 16:22 | MF | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 18:23:36(GMT +0) | 12/18/2023 18:23 | MT | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 18:23:36(GMT +0) | 12/18/2023 18:23 | MF | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 18:31:07(GMT-5) | 12/18/2023 23:31 | MT | 2316 | | 2887 | wifi | N/A | N/A |
| 2023/12/19 08:41:57(GMT-5) | 12/19/2023 13:41 | MO | 2316 | | 1056 | wifi | N/A | N/A |
| 2023/12/19 10:38:28(GMT-5) | 12/19/2023 15:38 | MT | 2316 | | 53 | LTE | N/A | N/A |
| 2023/12/19 11:32:56(GMT-5) | 12/19/2023 16:32 | MT | 2316 | | 21 | LTE | N/A | N/A |
| 2023/12/19 15:03:12(GMT-5) | 12/19/2023 20:03 | MO | 2316 | | 116 | wifi | N/A | N/A |
| 2023/12/19 15:44:33(GMT-5) | 12/19/2023 20:44 | MO | 2316 | | 1393 | wifi | N/A | N/A |
| 2023/12/19 15:58:56(GMT +0) | 12/19/2023 15:58 | MT | 2316 | | 50 | LTE | N/A | N/A |
| 2023/12/19 15:58:56(GMT +0) | 12/19/2023 15:58 | MF | 2316 | | 50 | LTE | N/A | N/A |
| 2023/12/19 16:52:17(GMT +0) | 12/19/2023 16:52 | MT | 2316 | | 24 | LTE | N/A | N/A |
| 2023/12/19 16:52:17(GMT +0) | 12/19/2023 16:52 | MF | 2316 | | 24 | LTE | N/A | N/A |
| 2023/12/19 17:50:31(GMT +0) | 12/19/2023 17:50 | MT | 2316 | | 53 | wifi | N/A | N/A |
| 2023/12/19 17:50:31(GMT +0) | 12/19/2023 17:50 | MF | 2316 | | 53 | wifi | N/A | N/A |
| 2023/12/19 17:54:36(GMT +0) | 12/19/2023 17:54 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2023/12/19 17:54:36(GMT +0) | 12/19/2023 17:54 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2023/12/19 22:49:41(GMT +0) | 12/19/2023 22:49 | MT | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/19 22:49:41(GMT +0) | 12/19/2023 22:49 | MF | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/20 08:55:49(GMT-5) | 12/20/2023 13:55 | MT | 2316 | | 44 | wifi | N/A | N/A |
| 2023/12/20 14:17:58(GMT-5) | 12/20/2023 19:17 | MT | 2316 | | 24 | wifi | N/A | N/A |
| 2023/12/20 16:04:40(GMT +0) | 12/20/2023 16:04 | MT | 2316 | | 24 | N/A | N/A | N/A |
| 2023/12/20 16:04:40(GMT +0) | 12/20/2023 16:04 | MF | 2316 | | 24 | N/A | N/A | N/A |
| 2023/12/20 17:08:33(GMT +0) | 12/20/2023 17:08 | MT | 2316 | | 24 | LTE | N/A | N/A |
| 2023/12/20 17:08:33(GMT +0) | 12/20/2023 17:08 | MF | 2316 | | 24 | LTE | N/A | N/A |
| 2023/12/21 14:24:01(GMT-5) | 12/21/2023 19:24 | MT | 2316 | | 185 | wifi | N/A | N/A |
| 2023/12/21 15:08:20(GMT +0) | 12/21/2023 15:08 | MT | 2316 | | 106 | wifi | N/A | N/A |
| 2023/12/21 15:08:20(GMT +0) | 12/21/2023 15:08 | MF | 2316 | | 106 | wifi | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2023/12/21 16:23:53(GMT +0) | 12/21/2023 16:23 | MT | 2316 | 23 | wifi | N/A | N/A |
| 2023/12/21 16:23:53(GMT +0) | 12/21/2023 16:23 | MF | 2316 | 23 | wifi | N/A | N/A |
| 2023/12/21 21:46:26(GMT +0) | 12/21/2023 21:46 | MT | 2316 | 24 | LTE | N/A | N/A |
| 2023/12/21 21:46:26(GMT +0) | 12/21/2023 21:46 | MF | 2316 | 24 | LTE | N/A | N/A |
| 2023/12/22 09:01:20(GMT-5) | 12/22/2023 14:01 | MO | 2316 | 7 | wifi | N/A | N/A |
| 2023/12/22 13:43:56(GMT-5) | 12/22/2023 18:43 | MO | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/22 19:58:33(GMT-5) | 12/23/2023 0:58 | MT | 2316 | 545 | wifi | N/A | N/A |
| 2023/12/23 11:59:32(GMT-5) | 12/23/2023 16:59 | MO | 2316 | 7 | wifi | N/A | N/A |
| 2023/12/23 12:35:00(GMT-5) | 12/23/2023 17:35 | MO | 2316 | 6 | LTE | N/A | N/A |
| 2023/12/23 12:35:49(GMT-5) | 12/23/2023 17:35 | MT | 2316 | 53 | LTE | N/A | N/A |
| 2023/12/24 10:32:50(GMT-5) | 12/24/2023 15:32 | MT | 2316 | 41 | wifi | N/A | N/A |
| 2023/12/24 13:13:01(GMT-5) | 12/24/2023 18:13 | MT | 2316 | 274 | wifi | N/A | N/A |
| 2023/12/25 18:51:50(GMT-5) | 12/25/2023 23:51 | MO | 2316 | 74 | wifi | N/A | N/A |
| 2023/12/26 08:09:06(GMT-5) | 12/26/2023 13:09 | MO | 2316 | 16 | LTE | N/A | N/A |
| 2023/12/26 14:44:12(GMT +0) | 12/26/2023 14:44 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2023/12/26 14:44:12(GMT +0) | 12/26/2023 14:44 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2023/12/26 16:58:47(GMT-5) | 12/26/2023 21:58 | MT | 2316 | 115 | wifi | N/A | N/A |
| 2023/12/27 10:12:06(GMT-5) | 12/27/2023 15:12 | MO | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/27 10:12:24(GMT-5) | 12/27/2023 15:12 | MO | 2316 | 79 | wifi | N/A | N/A |
| 2023/12/27 13:40:03(GMT-5) | 12/27/2023 18:40 | MO | 2316 | 9 | wifi | N/A | N/A |
| 2023/12/27 14:57:57(GMT +0) | 12/27/2023 14:57 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/27 14:57:57(GMT +0) | 12/27/2023 14:57 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2023/12/27 15:11:00(GMT +0) | 12/27/2023 15:11 | MT | 2316 | 79 | wifi | N/A | N/A |
| 2023/12/27 15:11:00(GMT +0) | 12/27/2023 15:11 | MF | 2316 | 79 | wifi | N/A | N/A |
| 2023/12/28 11:11:22(GMT-5) | 12/28/2023 16:11 | MT | 2316 | 119 | wifi | N/A | N/A |
| 2023/12/28 14:03:38(GMT-5) | 12/28/2023 19:03 | MT | 2316 | 38 | wifi | N/A | N/A |
| 2023/12/28 14:09:34(GMT-5) | 12/28/2023 19:09 | MO | 2316 | 114 | wifi | N/A | N/A |
| 2023/12/28 14:11:35(GMT-5) | 12/28/2023 19:11 | MO | 2316 | 854 | wifi | N/A | N/A |
| 2023/12/28 14:26:58(GMT-5) | 12/28/2023 19:26 | MO | 2316 | 20 | wifi | N/A | N/A |
| 2023/12/28 14:27:29(GMT-5) | 12/28/2023 19:27 | MO | 2316 | 209 | wifi | N/A | N/A |
| 2023/12/28 15:31:11(GMT-5) | 12/28/2023 20:31 | MT | 2316 | 1365 | wifi | N/A | N/A |
| 2023/12/28 15:59:15(GMT-5) | 12/28/2023 20:59 | MO | 2316 | 36 | wifi | N/A | N/A |
| 2023/12/28 16:05:20(GMT-5) | 12/28/2023 21:05 | MO | 2316 | 1009 | wifi | N/A | N/A |
| 2023/12/28 16:24:39(GMT +0) | 12/28/2023 16:24 | MT | 2316 | 45 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/12/28 16:24:39(GMT +0) | 12/28/2023 16:24 | MF | 2316 | 45 | wifi | N/A | N/A |
| 2023/12/28 19:03:34(GMT +0) | 12/28/2023 19:03 | MT | 2316 | 68 | wifi | N/A | N/A |
| 2023/12/28 19:03:34(GMT +0) | 12/28/2023 19:03 | MF | 2316 | 68 | wifi | N/A | N/A |
| 2023/12/28 19:10:31(GMT +0) | 12/28/2023 19:10 | MT | 2316 | 54 | wifi | N/A | N/A |
| 2023/12/28 19:10:31(GMT +0) | 12/28/2023 19:10 | MF | 2316 | 54 | wifi | N/A | N/A |
| 2023/12/29 09:58:07(GMT-5) | 12/29/2023 14:58 | MO | 2316 | 106 | wifi | N/A | N/A |
| 2023/12/29 10:05:39(GMT-5) | 12/29/2023 15:05 | MO | 2316 | 637 | wifi | N/A | N/A |
| 2023/12/29 10:17:00(GMT-5) | 12/29/2023 15:17 | MO | 2316 | 96 | wifi | N/A | N/A |
| 2023/12/29 10:18:40(GMT-5) | 12/29/2023 15:18 | MO | 2316 | 0 | wifi | N/A | N/A |
| 2023/12/29 10:19:42(GMT-5) | 12/29/2023 15:19 | MO | 2316 | 35 | wifi | N/A | N/A |
| 2023/12/29 11:02:01(GMT-5) | 12/29/2023 16:02 | MO | 2316 | 586 | wifi | N/A | N/A |
| 2023/12/29 11:33:56(GMT-5) | 12/29/2023 16:33 | MO | 2316 | 135 | wifi | N/A | N/A |
| 2023/12/29 12:46:33(GMT-5) | 12/29/2023 17:46 | MT | 2316 | 4553 | wifi | N/A | N/A |
| 2023/12/29 14:35:43(GMT +0) | 12/29/2023 14:35 | MT | 2316 | 5 | wifi | N/A | N/A |
| 2023/12/29 14:35:43(GMT +0) | 12/29/2023 14:35 | MF | 2316 | 5 | wifi | N/A | N/A |
| 2023/12/29 15:05:23(GMT +0) | 12/29/2023 15:05 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2023/12/29 15:05:23(GMT +0) | 12/29/2023 15:05 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2023/12/29 15:14:27(GMT +0) | 12/29/2023 15:14 | MT | 2316 | 6 | wifi | N/A | N/A |
| 2023/12/29 15:14:27(GMT +0) | 12/29/2023 15:14 | MF | 2316 | 6 | wifi | N/A | N/A |
| 2023/12/30 07:14:37(GMT-5) | 12/30/2023 12:14 | MT | 2316 | 214 | wifi | N/A | N/A |
| 2023/12/30 07:52:52(GMT-5) | 12/30/2023 12:52 | MO | 2316 | 598 | wifi | N/A | N/A |
| 2023/12/31 09:07:39(GMT-5) | 12/31/2023 14:07 | MT | 2316 | 668 | wifi | N/A | N/A |
| 2024/01/01 14:39:36(GMT-5) | 1/1/2024 19:39 | MO | 2316 | 2769 | wifi | N/A | N/A |
| 2024/01/02 09:10:27(GMT-5) | 1/2/2024 14:10 | MO | 2316 | 92 | LTE | N/A | N/A |
| 2024/01/02 10:15:59(GMT-5) | 1/2/2024 15:15 | MT | 2316 | 14 | LTE | N/A | N/A |
| 2024/01/02 20:21:21(GMT +0) | 1/2/2024 20:21 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/01/02 20:21:21(GMT +0) | 1/2/2024 20:21 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/01/03 08:00:28(GMT-5) | 1/3/2024 13:00 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2024/01/03 09:04:22(GMT-5) | 1/3/2024 14:04 | MT | 2316 | 90 | wifi | N/A | N/A |
| 2024/01/03 09:32:50(GMT-5) | 1/3/2024 14:32 | MO | 2316 | 19 | wifi | N/A | N/A |
| 2024/01/03 11:10:30(GMT-5) | 1/3/2024 16:10 | MO | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/03 11:12:22(GMT-5) | 1/3/2024 16:12 | MO | 2316 | 931 | wifi | N/A | N/A |
| 2024/01/03 12:28:28(GMT-5) | 1/3/2024 17:28 | MT | 2316 | 791 | wifi | N/A | N/A |
| 2024/01/03 14:01:16(GMT-5) | 1/3/2024 19:01 | MO | 2316 | 119 | wifi | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/01/03 14:03:44(GMT-5) | 1/3/2024 19:03 | MO | [redacted]2316 | [redacted] | 14 | wifi | N/A | N/A |
| 2024/01/03 14:04:10(GMT-5) | 1/3/2024 19:04 | MO | [redacted]2316 | [redacted] | 1231 | wifi | N/A | N/A |
| 2024/01/03 14:26:19(GMT-5) | 1/3/2024 19:26 | MT | [redacted]2316 | [redacted] | 141 | wifi | N/A | N/A |
| 2024/01/03 14:29:09(GMT-5) | 1/3/2024 19:29 | MO | [redacted]2316 | [redacted] | 490 | wifi | N/A | N/A |
| 2024/01/03 16:41:20(GMT +0) | 1/3/2024 16:41 | MT | [redacted]2316 | [redacted] | 16 | wifi | N/A | N/A |
| 2024/01/03 16:41:20(GMT +0) | 1/3/2024 16:41 | MF | [redacted]2316 | [redacted] | 16 | wifi | N/A | N/A |
| 2024/01/04 07:49:20(GMT-5) | 1/4/2024 12:49 | MT | [redacted]2316 | [redacted] | 6 | LTE | N/A | N/A |
| 2024/01/04 15:07:29(GMT +0) | 1/4/2024 15:07 | MT | [redacted]2316 | [redacted] | 47 | LTE | N/A | N/A |
| 2024/01/04 15:07:29(GMT +0) | 1/4/2024 15:07 | MF | [redacted]2316 | [redacted] | 47 | LTE | N/A | N/A |
| 2024/01/04 15:58:30(GMT-5) | 1/4/2024 20:58 | MT | [redacted]2316 | [redacted] | 3 | wifi | N/A | N/A |
| 2024/01/04 18:20:19(GMT +0) | 1/4/2024 18:20 | MT | [redacted]2316 | [redacted] | 60 | wifi | N/A | N/A |
| 2024/01/04 18:20:19(GMT +0) | 1/4/2024 18:20 | MF | [redacted]2316 | [redacted] | 60 | wifi | N/A | N/A |
| 2024/01/05 08:36:12(GMT-5) | 1/5/2024 13:36 | MT | [redacted]2316 | [redacted] | 482 | wifi | N/A | N/A |
| 2024/01/05 12:42:44(GMT-5) | 1/5/2024 17:42 | MO | [redacted]2316 | [redacted] | 47 | LTE | N/A | N/A |
| 2024/01/05 12:53:22(GMT-5) | 1/5/2024 17:53 | MO | [redacted]2316 | [redacted] | 319 | wifi | N/A | N/A |
| 2024/01/05 13:10:20(GMT-5) | 1/5/2024 18:10 | MO | [redacted]2316 | [redacted] | 34 | LTE | N/A | N/A |
| 2024/01/05 13:27:48(GMT +0) | 1/5/2024 13:27 | MT | [redacted]2316 | [redacted] | 47 | wifi | N/A | N/A |
| 2024/01/05 13:27:48(GMT +0) | 1/5/2024 13:27 | MF | [redacted]2316 | [redacted] | 47 | wifi | N/A | N/A |
| 2024/01/05 13:59:12(GMT +0) | 1/5/2024 13:59 | MT | [redacted]2316 | [redacted] | 47 | LTE | N/A | N/A |
| 2024/01/05 13:59:12(GMT +0) | 1/5/2024 13:59 | MF | [redacted]2316 | [redacted] | 47 | LTE | N/A | N/A |
| 2024/01/05 14:43:00(GMT-5) | 1/5/2024 19:43 | MT | [redacted]2316 | [redacted] | 180 | LTE | N/A | N/A |
| 2024/01/05 15:05:50(GMT +0) | 1/5/2024 15:05 | MT | [redacted]2316 | [redacted] | 47 | LTE | N/A | N/A |
| 2024/01/05 15:05:50(GMT +0) | 1/5/2024 15:05 | MF | [redacted]2316 | [redacted] | 47 | LTE | N/A | N/A |
| 2024/01/05 16:11:33(GMT-5) | 1/5/2024 21:11 | MT | [redacted]2316 | [redacted] | 840 | N/A | N/A | N/A |
| 2024/01/05 20:01:27(GMT +0) | 1/5/2024 20:01 | MT | [redacted]2316 | [redacted] | 3 | LTE | N/A | N/A |
| 2024/01/05 20:01:27(GMT +0) | 1/5/2024 20:01 | MF | [redacted]2316 | [redacted] | 3 | LTE | N/A | N/A |
| 2024/01/05 22:43:14(GMT +0) | 1/5/2024 22:43 | MT | [redacted]2316 | [redacted] | 10 | wifi | N/A | N/A |
| 2024/01/05 22:43:14(GMT +0) | 1/5/2024 22:43 | MF | [redacted]2316 | [redacted] | 10 | wifi | N/A | N/A |
| 2024/01/06 10:35:37(GMT-5) | 1/6/2024 15:35 | MO | [redacted]2316 | [redacted] | 3 | wifi | N/A | N/A |
| 2024/01/06 10:48:50(GMT-5) | 1/6/2024 15:48 | MO | [redacted]2316 | [redacted] | 670 | wifi | N/A | N/A |
| 2024/01/06 17:18:15(GMT-5) | 1/6/2024 22:18 | MT | [redacted]2316 | [redacted] | 84 | wifi | N/A | N/A |
| 2024/01/06 18:58:27(GMT-5) | 1/6/2024 23:58 | MT | [redacted]2316 | [redacted] | 190 | wifi | N/A | N/A |
| 2024/01/08 13:26:44(GMT-5) | 1/8/2024 18:26 | MO | [redacted]2316 | [redacted] | 60 | LTE | N/A | N/A |
| 2024/01/08 14:22:16(GMT +0) | 1/8/2024 14:22 | MT | [redacted]2316 | [redacted] | 11 | LTE | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/08 14:22:16(GMT +0) | 1/8/2024 14:22 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/01/08 18:07:20(GMT-5) | 1/8/2024 23:07 | MO | 2316 | | 494 | wifi | N/A | N/A |
| 2024/01/08 19:23:12(GMT +0) | 1/8/2024 19:23 | MT | 2316 | | 35 | LTE | N/A | N/A |
| 2024/01/08 19:23:12(GMT +0) | 1/8/2024 19:23 | MF | 2316 | | 35 | LTE | N/A | N/A |
| 2024/01/09 13:16:59(GMT-5) | 1/9/2024 18:16 | MO | 2316 | | 257 | LTE | N/A | N/A |
| 2024/01/09 15:41:21(GMT +0) | 1/9/2024 15:41 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/01/09 15:41:21(GMT +0) | 1/9/2024 15:41 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/01/09 16:20:37(GMT-5) | 1/9/2024 21:20 | MO | 2316 | | 14 | wifi | N/A | N/A |
| 2024/01/09 17:57:15(GMT +0) | 1/9/2024 17:57 | MT | 2316 | | 7 | LTE | N/A | N/A |
| 2024/01/09 17:57:15(GMT +0) | 1/9/2024 17:57 | MF | 2316 | | 7 | LTE | N/A | N/A |
| 2024/01/09 18:55:01(GMT +0) | 1/9/2024 18:55 | MT | 2316 | | 6 | LTE | N/A | N/A |
| 2024/01/09 18:55:01(GMT +0) | 1/9/2024 18:55 | MF | 2316 | | 6 | LTE | N/A | N/A |
| 2024/01/09 20:24:03(GMT +0) | 1/9/2024 20:24 | MT | 2316 | | 52 | LTE | N/A | N/A |
| 2024/01/09 20:24:03(GMT +0) | 1/9/2024 20:24 | MF | 2316 | | 52 | LTE | N/A | N/A |
| 2024/01/10 12:04:51(GMT-5) | 1/10/2024 17:04 | MT | 2316 | | 42 | wifi | N/A | N/A |
| 2024/01/10 12:12:36(GMT-5) | 1/10/2024 17:12 | MT | 2316 | | 5 | LTE | N/A | N/A |
| 2024/01/10 12:20:08(GMT-5) | 1/10/2024 17:20 | MO | 2316 | | 99 | wifi | N/A | N/A |
| 2024/01/10 12:22:33(GMT-5) | 1/10/2024 17:22 | MT | 2316 | | 20 | wifi | N/A | N/A |
| 2024/01/10 12:51:16(GMT-5) | 1/10/2024 17:51 | MT | 2316 | | 33 | wifi | N/A | N/A |
| 2024/01/10 13:59:45(GMT-5) | 1/10/2024 18:59 | MT | 2316 | | 333 | wifi | N/A | N/A |
| 2024/01/10 15:55:27(GMT-5) | 1/10/2024 20:55 | MO | 2316 | | 27 | wifi | N/A | N/A |
| 2024/01/10 16:30:51(GMT-5) | 1/10/2024 21:30 | MO | 2316 | | 99 | LTE | N/A | N/A |
| 2024/01/10 16:45:12(GMT +0) | 1/10/2024 16:45 | MT | 2316 | | 9 | wifi | N/A | N/A |
| 2024/01/10 16:45:12(GMT +0) | 1/10/2024 16:45 | MF | 2316 | | 9 | wifi | N/A | N/A |
| 2024/01/10 17:50:43(GMT +0) | 1/10/2024 17:50 | MT | 2316 | | 20 | wifi | N/A | N/A |
| 2024/01/10 17:50:43(GMT +0) | 1/10/2024 17:50 | MF | 2316 | | 20 | wifi | N/A | N/A |
| 2024/01/10 22:22:08(GMT +0) | 1/10/2024 22:22 | MT | 2316 | | 26 | LTE | N/A | N/A |
| 2024/01/10 22:22:08(GMT +0) | 1/10/2024 22:22 | MF | 2316 | | 26 | LTE | N/A | N/A |
| 2024/01/11 08:21:36(GMT-5) | 1/11/2024 13:21 | MT | 2316 | | 146 | wifi | N/A | N/A |
| 2024/01/11 10:47:43(GMT-5) | 1/11/2024 15:47 | MO | 2316 | | 123 | wifi | N/A | N/A |
| 2024/01/11 14:48:54(GMT +0) | 1/11/2024 14:48 | MT | 2316 | | 34 | wifi | N/A | N/A |
| 2024/01/11 14:48:54(GMT +0) | 1/11/2024 14:48 | MF | 2316 | | 34 | wifi | N/A | N/A |
| 2024/01/11 15:45:47(GMT +0) | 1/11/2024 15:45 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/01/11 15:45:47(GMT +0) | 1/11/2024 15:45 | MF | 2316 | | 12 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/11 15:50:03(GMT +0) | 1/11/2024 15:50 | MT | 2316 | | 3 | N/A | N/A | N/A |
| 2024/01/11 15:50:03(GMT +0) | 1/11/2024 15:50 | MF | 2316 | | 3 | N/A | N/A | N/A |
| 2024/01/11 16:37:25(GMT +0) | 1/11/2024 16:37 | MT | 2316 | | 47 | wifi | N/A | N/A |
| 2024/01/11 16:37:25(GMT +0) | 1/11/2024 16:37 | MF | 2316 | | 47 | wifi | N/A | N/A |
| 2024/01/11 17:16:38(GMT-5) | 1/11/2024 22:16 | MT | 2316 | | 2 | wifi | N/A | N/A |
| 2024/01/11 17:16:50(GMT-5) | 1/11/2024 22:16 | MO | 2316 | | 1505 | wifi | N/A | N/A |
| 2024/01/11 18:16:08(GMT-5) | 1/11/2024 23:16 | MT | 2316 | | 13 | wifi | N/A | N/A |
| 2024/01/11 18:56:02(GMT-5) | 1/11/2024 23:56 | MT | 2316 | | 896 | wifi | N/A | N/A |
| 2024/01/11 19:35:31(GMT +0) | 1/11/2024 19:35 | MT | 2316 | | 10 | LTE | N/A | N/A |
| 2024/01/11 19:35:31(GMT +0) | 1/11/2024 19:35 | MF | 2316 | | 10 | LTE | N/A | N/A |
| 2024/01/11 21:05:59(GMT +0) | 1/11/2024 21:05 | MT | 2316 | | 2 | LTE | N/A | N/A |
| 2024/01/11 21:05:59(GMT +0) | 1/11/2024 21:05 | MF | 2316 | | 2 | LTE | N/A | N/A |
| 2024/01/11 21:20:34(GMT +0) | 1/11/2024 21:20 | MT | 2316 | | 50 | LTE | N/A | N/A |
| 2024/01/11 21:20:34(GMT +0) | 1/11/2024 21:20 | MF | 2316 | | 50 | LTE | N/A | N/A |
| 2024/01/12 16:20:19(GMT-5) | 1/12/2024 21:20 | MT | 2316 | | 9 | wifi | N/A | N/A |
| 2024/01/12 16:29:27(GMT-5) | 1/12/2024 21:29 | MO | 2316 | | 585 | wifi | N/A | N/A |
| 2024/01/12 16:44:44(GMT-5) | 1/12/2024 21:44 | MT | 2316 | | 188 | wifi | N/A | N/A |
| 2024/01/12 16:48:47(GMT-5) | 1/12/2024 21:48 | MO | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/12 16:49:04(GMT-5) | 1/12/2024 21:49 | MO | 2316 | | 227 | wifi | N/A | N/A |
| 2024/01/12 17:30:49(GMT-5) | 1/12/2024 22:30 | MT | 2316 | | 69 | wifi | N/A | N/A |
| 2024/01/12 18:04:16(GMT +0) | 1/12/2024 18:04 | MT | 2316 | | 12 | LTE | N/A | N/A |
| 2024/01/12 18:04:16(GMT +0) | 1/12/2024 18:04 | MF | 2316 | | 12 | LTE | N/A | N/A |
| 2024/01/12 18:49:50(GMT-5) | 1/12/2024 23:49 | MO | 2316 | | 29 | wifi | N/A | N/A |
| 2024/01/12 20:30:48(GMT +0) | 1/12/2024 20:30 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/01/12 20:30:48(GMT +0) | 1/12/2024 20:30 | MF | 2316 | | 3 | wifi | N/A | N/A |
| 2024/01/12 23:22:49(GMT +0) | 1/12/2024 23:22 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/01/12 23:22:49(GMT +0) | 1/12/2024 23:22 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/01/13 11:58:55(GMT-5) | 1/13/2024 16:58 | MO | 2316 | | 147 | wifi | N/A | N/A |
| 2024/01/13 13:26:53(GMT-5) | 1/13/2024 18:26 | MT | 2316 | | 246 | wifi | N/A | N/A |
| 2024/01/13 16:48:50(GMT +0) | 1/13/2024 16:48 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/01/13 16:48:50(GMT +0) | 1/13/2024 16:48 | MF | 2316 | | 3 | wifi | N/A | N/A |
| 2024/01/14 10:06:28(GMT-5) | 1/14/2024 15:06 | MT | 2316 | | 553 | wifi | N/A | N/A |
| 2024/01/14 14:08:59(GMT +0) | 1/14/2024 14:08 | MT | 2316 | | 2 | wifi | N/A | N/A |
| 2024/01/14 14:08:59(GMT +0) | 1/14/2024 14:08 | MF | 2316 | | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| 2024/01/15 09:40:35(GMT-5) | 1/15/2024 14:40 | MO | 2316 | 100 | wifi | N/A | N/A |
|---|---|---|---|---|---|---|---|
| 2024/01/15 09:59:29(GMT-5) | 1/15/2024 14:59 | MT | 2316 | 4 | wifi | N/A | N/A |
| 2024/01/15 10:00:57(GMT-5) | 1/15/2024 15:00 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/15 10:02:58(GMT-5) | 1/15/2024 15:02 | MO | 2316 | 2 | wifi | N/A | N/A |
| 2024/01/15 11:01:30(GMT-5) | 1/15/2024 16:01 | MT | 2316 | 52 | wifi | N/A | N/A |
| 2024/01/15 11:46:55(GMT-5) | 1/15/2024 16:46 | MT | 2316 | 284 | wifi | N/A | N/A |
| 2024/01/15 13:45:52(GMT-5) | 1/15/2024 18:45 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/01/15 13:46:17(GMT-5) | 1/15/2024 18:46 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/01/15 14:59:58(GMT +0) | 1/15/2024 14:59 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/01/15 14:59:58(GMT +0) | 1/15/2024 14:59 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2024/01/15 15:42:33(GMT-5) | 1/15/2024 20:42 | MT | 2316 | 39 | wifi | N/A | N/A |
| 2024/01/15 18:37:00(GMT +0) | 1/15/2024 18:37 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/01/15 18:37:00(GMT +0) | 1/15/2024 18:37 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/01/15 20:53:26(GMT +0) | 1/15/2024 20:53 | MT | 2316 | 30 | wifi | N/A | N/A |
| 2024/01/15 20:53:26(GMT +0) | 1/15/2024 20:53 | MF | 2316 | 30 | wifi | N/A | N/A |
| 2024/01/16 13:45:17(GMT-5) | 1/16/2024 18:45 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/16 13:46:13(GMT-5) | 1/16/2024 18:46 | MO | 2316 | 16 | wifi | N/A | N/A |
| 2024/01/16 13:49:08(GMT-5) | 1/16/2024 18:49 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/01/16 14:21:00(GMT-5) | 1/16/2024 19:21 | MT | 2316 | 88 | wifi | N/A | N/A |
| 2024/01/16 14:54:05(GMT-5) | 1/16/2024 19:54 | MO | 2316 | 29 | wifi | N/A | N/A |
| 2024/01/16 14:54:52(GMT-5) | 1/16/2024 19:54 | MO | 2316 | 60 | wifi | N/A | N/A |
| 2024/01/16 14:56:44(GMT-5) | 1/16/2024 19:56 | MO | 2316 | 125 | wifi | N/A | N/A |
| 2024/01/16 15:00:31(GMT +0) | 1/16/2024 15:00 | MT | 2316 | 31 | LTE | N/A | N/A |
| 2024/01/16 15:00:31(GMT +0) | 1/16/2024 15:00 | MF | 2316 | 31 | LTE | N/A | N/A |
| 2024/01/16 15:19:06(GMT-5) | 1/16/2024 20:19 | MT | 2316 | 16 | wifi | N/A | N/A |
| 2024/01/16 15:19:47(GMT-5) | 1/16/2024 20:19 | MO | 2316 | 20 | wifi | N/A | N/A |
| 2024/01/16 15:48:22(GMT-5) | 1/16/2024 20:48 | MT | 2316 | 261 | wifi | N/A | N/A |
| 2024/01/16 15:52:48(GMT-5) | 1/16/2024 20:52 | MO | 2316 | 519 | wifi | N/A | N/A |
| 2024/01/16 16:09:27(GMT-5) | 1/16/2024 21:09 | MT | 2316 | 17 | wifi | N/A | N/A |
| 2024/01/16 16:10:21(GMT-5) | 1/16/2024 21:10 | MO | 2316 | 16 | wifi | N/A | N/A |
| 2024/01/16 17:09:48(GMT +0) | 1/16/2024 17:09 | MT | 2316 | 6 | N/A | N/A | N/A |
| 2024/01/16 17:09:48(GMT +0) | 1/16/2024 17:09 | MF | 2316 | 6 | N/A | N/A | N/A |
| 2024/01/16 18:35:30(GMT +0) | 1/16/2024 18:35 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/16 18:35:30(GMT +0) | 1/16/2024 18:35 | MF | 2316 | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/16 18:46:10(GMT +0) | 1/16/2024 18:46 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/16 18:46:10(GMT +0) | 1/16/2024 18:46 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/17 09:41:35(GMT-5) | 1/17/2024 14:41 | MT | 2316 | | 62 | wifi | N/A | N/A |
| 2024/01/17 12:15:11(GMT-5) | 1/17/2024 17:15 | MT | 2316 | | 1027 | wifi | N/A | N/A |
| 2024/01/17 15:40:01(GMT +0) | 1/17/2024 15:40 | MT | 2316 | | 31 | wifi | N/A | N/A |
| 2024/01/17 15:40:01(GMT +0) | 1/17/2024 15:40 | MF | 2316 | | 31 | wifi | N/A | N/A |
| 2024/01/17 16:58:52(GMT-5) | 1/17/2024 21:58 | MO | 2316 | | 591 | wifi | N/A | N/A |
| 2024/01/17 17:13:01(GMT-5) | 1/17/2024 22:13 | MT | 2316 | | 938 | wifi | N/A | N/A |
| 2024/01/17 17:31:42(GMT-5) | 1/17/2024 22:31 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/01/17 18:38:11(GMT +0) | 1/17/2024 18:38 | MT | 2316 | | 49 | wifi | N/A | N/A |
| 2024/01/17 18:38:11(GMT +0) | 1/17/2024 18:38 | MF | 2316 | | 49 | wifi | N/A | N/A |
| 2024/01/17 18:47:41(GMT +0) | 1/17/2024 18:47 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/17 18:47:41(GMT +0) | 1/17/2024 18:47 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/17 21:59:07(GMT +0) | 1/17/2024 21:59 | MT | 2316 | | 4 | wifi | N/A | N/A |
| 2024/01/17 21:59:07(GMT +0) | 1/17/2024 21:59 | MF | 2316 | | 4 | wifi | N/A | N/A |
| 2024/01/17 23:22:37(GMT +0) | 1/17/2024 23:22 | MT | 2316 | | 52 | wifi | N/A | N/A |
| 2024/01/17 23:22:37(GMT +0) | 1/17/2024 23:22 | MF | 2316 | | 52 | wifi | N/A | N/A |
| 2024/01/18 10:06:55(GMT-5) | 1/18/2024 15:06 | MT | 2316 | | 1545 | wifi | N/A | N/A |
| 2024/01/18 11:24:40(GMT-5) | 1/18/2024 16:24 | MT | 2316 | | 26 | wifi | N/A | N/A |
| 2024/01/18 16:43:50(GMT +0) | 1/18/2024 16:43 | MT | 2316 | | 68 | wifi | N/A | N/A |
| 2024/01/18 16:43:50(GMT +0) | 1/18/2024 16:43 | MF | 2316 | | 68 | wifi | N/A | N/A |
| 2024/01/18 18:14:24(GMT +0) | 1/18/2024 18:14 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/01/18 18:14:24(GMT +0) | 1/18/2024 18:14 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/01/18 22:33:28(GMT +0) | 1/18/2024 22:33 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/18 22:33:28(GMT +0) | 1/18/2024 22:33 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/19 06:49:21(GMT-5) | 1/19/2024 11:49 | MT | 2316 | | 540 | wifi | N/A | N/A |
| 2024/01/19 06:58:27(GMT-5) | 1/19/2024 11:58 | MO | 2316 | | 463 | wifi | N/A | N/A |
| 2024/01/19 07:22:00(GMT-5) | 1/19/2024 12:22 | MO | 2316 | | 542 | wifi | N/A | N/A |
| 2024/01/19 13:39:37(GMT-5) | 1/19/2024 18:39 | MO | 2316 | | 34 | wifi | N/A | N/A |
| 2024/01/19 13:40:44(GMT-5) | 1/19/2024 18:40 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2024/01/19 13:41:24(GMT-5) | 1/19/2024 18:41 | MO | 2316 | | 10 | wifi | N/A | N/A |
| 2024/01/19 13:42:07(GMT-5) | 1/19/2024 18:42 | MO | 2316 | | 0 | wifi | N/A | N/A |
| 2024/01/19 13:43:27(GMT-5) | 1/19/2024 18:43 | MO | 2316 | | 38 | wifi | N/A | N/A |
| 2024/01/19 13:48:32(GMT-5) | 1/19/2024 18:48 | MO | 2316 | | 1891 | wifi | N/A | N/A |

CONFIDENTIAL

| 2024/01/19 15:24:54(GMT-5) | 1/19/2024 20:24 | MT | 2316 | 348 | wifi | N/A | N/A |
|---|---|---|---|---|---|---|---|
| 2024/01/19 15:32:00(GMT-5) | 1/19/2024 20:32 | MT | 2316 | 29 | wifi | N/A | N/A |
| 2024/01/19 16:14:29(GMT-5) | 1/19/2024 21:14 | MT | 2316 | 83 | wifi | N/A | N/A |
| 2024/01/19 16:26:40(GMT-5) | 1/19/2024 21:26 | MT | 2316 | 60 | wifi | N/A | N/A |
| 2024/01/19 16:35:54(GMT-5) | 1/19/2024 21:35 | MO | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/19 16:36:15(GMT-5) | 1/19/2024 21:36 | MO | 2316 | 29 | wifi | N/A | N/A |
| 2024/01/19 17:35:57(GMT-5) | 1/19/2024 22:35 | MO | 2316 | 1126 | wifi | N/A | N/A |
| 2024/01/19 17:44:49(GMT +0) | 1/19/2024 17:44 | MT | 2316 | 9 | LTE | N/A | N/A |
| 2024/01/19 17:44:49(GMT +0) | 1/19/2024 17:44 | MF | 2316 | 9 | LTE | N/A | N/A |
| 2024/01/19 18:29:19(GMT +0) | 1/19/2024 18:29 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/01/19 18:29:19(GMT +0) | 1/19/2024 18:29 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/01/19 19:06:53(GMT-5) | 1/20/2024 0:06 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/20 13:30:20(GMT-5) | 1/20/2024 18:30 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2024/01/22 09:07:31(GMT-5) | 1/22/2024 14:07 | MO | 2316 | 96 | wifi | N/A | N/A |
| 2024/01/22 09:26:38(GMT-5) | 1/22/2024 14:26 | MT | 2316 | 79 | wifi | N/A | N/A |
| 2024/01/23 11:14:08(GMT-5) | 1/23/2024 16:14 | MT | 2316 | 1259 | wifi | N/A | N/A |
| 2024/01/23 14:52:28(GMT +0) | 1/23/2024 14:52 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2024/01/23 14:52:28(GMT +0) | 1/23/2024 14:52 | MF | 2316 | 2 | wifi | N/A | N/A |
| 2024/01/23 15:14:38(GMT +0) | 1/23/2024 15:14 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2024/01/23 15:14:38(GMT +0) | 1/23/2024 15:14 | MF | 2316 | 15 | wifi | N/A | N/A |
| 2024/01/23 17:16:38(GMT +0) | 1/23/2024 17:16 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2024/01/23 17:16:38(GMT +0) | 1/23/2024 17:16 | MF | 2316 | 2 | wifi | N/A | N/A |
| 2024/01/24 11:37:38(GMT-5) | 1/24/2024 16:37 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2024/01/24 11:51:11(GMT-5) | 1/24/2024 16:51 | MT | 2316 | 1781 | wifi | N/A | N/A |
| 2024/01/24 14:59:11(GMT +0) | 1/24/2024 14:59 | MT | 2316 | 16 | wifi | N/A | N/A |
| 2024/01/24 14:59:11(GMT +0) | 1/24/2024 14:59 | MF | 2316 | 16 | wifi | N/A | N/A |
| 2024/01/24 15:45:04(GMT +0) | 1/24/2024 15:45 | MT | 2316 | 9 | wifi | N/A | N/A |
| 2024/01/24 15:45:04(GMT +0) | 1/24/2024 15:45 | MF | 2316 | 9 | wifi | N/A | N/A |
| 2024/01/24 23:50:12(GMT +0) | 1/24/2024 23:50 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/01/24 23:50:12(GMT +0) | 1/24/2024 23:50 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/01/25 12:54:53(GMT-5) | 1/25/2024 17:54 | MT | 2316 | 9 | LTE | N/A | N/A |
| 2024/01/25 14:41:51(GMT-5) | 1/25/2024 19:41 | MT | 2316 | 23 | LTE | N/A | N/A |
| 2024/01/25 15:02:00(GMT-5) | 1/25/2024 20:02 | MT | 2316 | 13 | LTE | N/A | N/A |
| 2024/01/25 15:06:00(GMT-5) | 1/25/2024 20:06 | MT | 2316 | 20 | LTE | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/25 15:14:41(GMT-5) | 1/25/2024 20:14 | MO | 2316 | 362 | LTE | N/A | N/A |
| 2024/01/25 15:18:14(GMT +0) | 1/25/2024 15:18 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2024/01/25 15:18:14(GMT +0) | 1/25/2024 15:18 | MF | 2316 | 2 | wifi | N/A | N/A |
| 2024/01/25 15:50:50(GMT-5) | 1/25/2024 20:50 | MT | 2316 | 409 | wifi | N/A | N/A |
| 2024/01/25 16:01:06(GMT-5) | 1/25/2024 21:01 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/01/25 16:03:20(GMT-5) | 1/25/2024 21:03 | MO | 2316 | 7 | wifi | N/A | N/A |
| 2024/01/25 16:22:14(GMT-5) | 1/25/2024 21:22 | MT | 2316 | 20 | wifi | N/A | N/A |
| 2024/01/25 17:33:08(GMT +0) | 1/25/2024 17:33 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/01/25 17:33:08(GMT +0) | 1/25/2024 17:33 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/01/25 17:49:32(GMT-5) | 1/25/2024 22:49 | MO | 2316 | 302 | wifi | N/A | N/A |
| 2024/01/25 20:02:30(GMT +0) | 1/25/2024 20:02 | MT | 2316 | 7 | N/A | N/A | N/A |
| 2024/01/25 20:02:30(GMT +0) | 1/25/2024 20:02 | MF | 2316 | 7 | N/A | N/A | N/A |
| 2024/01/25 20:03:02(GMT +0) | 1/25/2024 20:03 | MT | 2316 | 45 | N/A | N/A | N/A |
| 2024/01/25 20:03:02(GMT +0) | 1/25/2024 20:03 | MF | 2316 | 45 | N/A | N/A | N/A |
| 2024/01/25 20:59:41(GMT +0) | 1/25/2024 20:59 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/01/25 20:59:41(GMT +0) | 1/25/2024 20:59 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/01/25 23:20:23(GMT +0) | 1/25/2024 23:20 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/25 23:20:23(GMT +0) | 1/25/2024 23:20 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/26 09:10:35(GMT-5) | 1/26/2024 14:10 | MT | 2316 | 34 | wifi | N/A | N/A |
| 2024/01/26 09:11:38(GMT-5) | 1/26/2024 14:11 | MO | 2316 | 18 | wifi | N/A | N/A |
| 2024/01/26 09:12:20(GMT-5) | 1/26/2024 14:12 | MO | 2316 | 331 | wifi | N/A | N/A |
| 2024/01/26 09:33:00(GMT-5) | 1/26/2024 14:33 | MO | 2316 | 264 | wifi | N/A | N/A |
| 2024/01/26 09:37:51(GMT-5) | 1/26/2024 14:37 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/01/26 09:53:38(GMT-5) | 1/26/2024 14:53 | MO | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/26 09:54:16(GMT-5) | 1/26/2024 14:54 | MO | 2316 | 24 | wifi | N/A | N/A |
| 2024/01/26 10:14:35(GMT-5) | 1/26/2024 15:14 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/26 10:21:37(GMT-5) | 1/26/2024 15:21 | MT | 2316 | 38 | wifi | N/A | N/A |
| 2024/01/26 10:29:13(GMT-5) | 1/26/2024 15:29 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2024/01/26 11:43:04(GMT-5) | 1/26/2024 16:43 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/26 11:43:18(GMT-5) | 1/26/2024 16:43 | MO | 2316 | 14 | wifi | N/A | N/A |
| 2024/01/26 11:44:02(GMT-5) | 1/26/2024 16:44 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2024/01/26 13:51:20(GMT-5) | 1/26/2024 18:51 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/01/26 14:38:16(GMT +0) | 1/26/2024 14:38 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/26 14:38:16(GMT +0) | 1/26/2024 14:38 | MF | 2316 | 22 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/26 16:02:44(GMT +0) | 1/26/2024 16:02 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/26 16:02:44(GMT +0) | 1/26/2024 16:02 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/26 16:42:24(GMT +0) | 1/26/2024 16:42 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/26 16:42:24(GMT +0) | 1/26/2024 16:42 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/26 18:52:03(GMT +0) | 1/26/2024 18:52 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2024/01/26 18:52:03(GMT +0) | 1/26/2024 18:52 | MF | 2316 | 7 | wifi | N/A | N/A |
| 2024/01/26 19:00:11(GMT +0) | 1/26/2024 19:00 | MT | 2316 | 20 | wifi | N/A | N/A |
| 2024/01/26 19:00:11(GMT +0) | 1/26/2024 19:00 | MF | 2316 | 20 | wifi | N/A | N/A |
| 2024/01/26 19:36:23(GMT-5) | 1/27/2024 0:36 | MT | 2316 | 989 | wifi | N/A | N/A |
| 2024/01/26 19:53:40(GMT-5) | 1/27/2024 0:53 | MO | 2316 | 454 | wifi | N/A | N/A |
| 2024/01/26 20:33:00(GMT +0) | 1/26/2024 20:33 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/26 20:33:00(GMT +0) | 1/26/2024 20:33 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/26 21:26:41(GMT +0) | 1/26/2024 21:26 | MT | 2316 | 21 | wifi | N/A | N/A |
| 2024/01/26 21:26:41(GMT +0) | 1/26/2024 21:26 | MF | 2316 | 21 | wifi | N/A | N/A |
| 2024/01/27 14:44:10(GMT-5) | 1/27/2024 19:44 | MT | 2316 | 9 | wifi | N/A | N/A |
| 2024/01/27 17:15:21(GMT +0) | 1/27/2024 17:15 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/27 17:15:21(GMT +0) | 1/27/2024 17:15 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/28 14:14:43(GMT-5) | 1/28/2024 19:14 | MO | 2316 | 162 | wifi | N/A | N/A |
| 2024/01/28 18:42:10(GMT-5) | 1/28/2024 18:42 | MT | 2316 | 65 | wifi | N/A | N/A |
| 2024/01/29 09:18:54(GMT-5) | 1/29/2024 14:18 | MO | 2316 | 27 | wifi | N/A | N/A |
| 2024/01/29 09:19:37(GMT-5) | 1/29/2024 14:19 | MO | 2316 | 44 | wifi | N/A | N/A |
| 2024/01/29 11:04:04(GMT-5) | 1/29/2024 16:04 | MT | 2316 | 553 | wifi | N/A | N/A |
| 2024/01/29 11:14:33(GMT-5) | 1/29/2024 16:14 | MO | 2316 | 727 | wifi | N/A | N/A |
| 2024/01/29 12:49:43(GMT-5) | 1/29/2024 17:49 | MO | 2316 | 68 | wifi | N/A | N/A |
| 2024/01/29 12:51:16(GMT-5) | 1/29/2024 17:51 | MO | 2316 | 763 | wifi | N/A | N/A |
| 2024/01/29 13:23:40(GMT-5) | 1/29/2024 18:23 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2024/01/29 14:06:39(GMT +0) | 1/29/2024 14:06 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/29 14:06:39(GMT +0) | 1/29/2024 14:06 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/29 14:59:37(GMT-5) | 1/29/2024 19:59 | MT | 2316 | 26 | wifi | N/A | N/A |
| 2024/01/29 15:39:48(GMT +0) | 1/29/2024 15:39 | MT | 2316 | 15 | wifi | N/A | N/A |
| 2024/01/29 15:39:48(GMT +0) | 1/29/2024 15:39 | MF | 2316 | 15 | wifi | N/A | N/A |
| 2024/01/29 17:56:23(GMT-5) | 1/29/2024 22:56 | MO | 2316 | 317 | wifi | N/A | N/A |
| 2024/01/29 21:37:14(GMT +0) | 1/29/2024 21:37 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/01/29 21:37:14(GMT +0) | 1/29/2024 21:37 | MF | 2316 | 12 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024/01/29 22:49:44(GMT +0) | 1/29/2024 22:49 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2024/01/29 22:49:44(GMT +0) | 1/29/2024 22:49 | MF | 2316 | 7 | wifi | N/A | N/A |
| 2024/01/30 09:36:01(GMT-5) | 1/30/2024 14:36 | MT | 2316 | 9 | wifi | N/A | N/A |
| 2024/01/30 10:12:43(GMT-5) | 1/30/2024 15:12 | MT | 2316 | 129 | wifi | N/A | N/A |
| 2024/01/30 10:45:15(GMT-5) | 1/30/2024 15:45 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2024/01/30 10:50:03(GMT-5) | 1/30/2024 15:50 | MT | 2316 | 24 | wifi | N/A | N/A |
| 2024/01/30 11:36:04(GMT-5) | 1/30/2024 16:36 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/01/30 12:50:37(GMT-5) | 1/30/2024 17:50 | MO | 2316 | 61 | LTE | N/A | N/A |
| 2024/01/30 14:35:26(GMT +0) | 1/30/2024 14:35 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/30 14:35:26(GMT +0) | 1/30/2024 14:35 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/30 14:55:56(GMT-5) | 1/30/2024 19:55 | MO | 2316 | 108 | wifi | N/A | N/A |
| 2024/01/30 17:26:57(GMT +0) | 1/30/2024 17:26 | MT | 2316 | 22 | LTE | N/A | N/A |
| 2024/01/30 17:26:57(GMT +0) | 1/30/2024 17:26 | MF | 2316 | 22 | LTE | N/A | N/A |
| 2024/01/30 18:21:52(GMT-5) | 1/30/2024 23:21 | MO | 2316 | 12 | wifi | N/A | N/A |
| 2024/01/30 20:35:15(GMT +0) | 1/30/2024 20:35 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/01/30 20:35:15(GMT +0) | 1/30/2024 20:35 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/01/30 21:16:55(GMT +0) | 1/30/2024 21:16 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/01/30 21:16:55(GMT +0) | 1/30/2024 21:16 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/01/31 09:13:47(GMT-5) | 1/31/2024 14:13 | MT | 2316 | 80 | wifi | N/A | N/A |
| 2024/01/31 09:33:51(GMT-5) | 1/31/2024 14:33 | MO | 2316 | 41 | wifi | N/A | N/A |
| 2024/01/31 11:15:00(GMT-5) | 1/31/2024 16:15 | MT | 2316 | 551 | wifi | N/A | N/A |
| 2024/01/31 13:28:57(GMT-5) | 1/31/2024 18:28 | MO | 2316 | 892 | wifi | N/A | N/A |
| 2024/01/31 14:21:50(GMT +0) | 1/31/2024 14:21 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/31 14:21:50(GMT +0) | 1/31/2024 14:21 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/01/31 17:44:16(GMT +0) | 1/31/2024 17:44 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/31 17:44:16(GMT +0) | 1/31/2024 17:44 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/01/31 19:30:57(GMT +0) | 1/31/2024 19:30 | MT | 2316 | 5 | N/A | N/A | N/A |
| 2024/01/31 19:30:57(GMT +0) | 1/31/2024 19:30 | MF | 2316 | 5 | N/A | N/A | N/A |
| 2024/01/31 19:31:32(GMT +0) | 1/31/2024 19:31 | MT | 2316 | 2 | N/A | N/A | N/A |
| 2024/01/31 19:31:32(GMT +0) | 1/31/2024 19:31 | MF | 2316 | 2 | N/A | N/A | N/A |
| 2024/01/31 19:31:51(GMT +0) | 1/31/2024 19:31 | MT | 2316 | 3 | N/A | N/A | N/A |
| 2024/01/31 19:31:51(GMT +0) | 1/31/2024 19:31 | MF | 2316 | 3 | N/A | N/A | N/A |
| 2024/02/01 00:31:25(GMT +0) | 2/1/2024 0:31 | MO | 2316 | 1555 | wifi | N/A | N/A |
| 2024/02/01 14:51:24(GMT +0) | 2/1/2024 14:51 | MT | 2316 | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/01 14:51:24(GMT +0) | 2/1/2024 14:51 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/01 15:07:41(GMT +0) | 2/1/2024 15:07 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/01 15:07:41(GMT +0) | 2/1/2024 15:07 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/01 16:04:44(GMT +0) | 2/1/2024 16:04 | MO | 2316 | 4 | wifi | N/A | N/A |
| 2024/02/01 16:22:20(GMT +0) | 2/1/2024 16:22 | MO | 2316 | 3 | wifi | N/A | N/A |
| 2024/02/01 16:23:10(GMT +0) | 2/1/2024 16:23 | MO | 2316 | 281 | wifi | N/A | N/A |
| 2024/02/01 16:49:17(GMT +0) | 2/1/2024 16:49 | MO | 2316 | 134 | wifi | N/A | N/A |
| 2024/02/01 16:53:46(GMT +0) | 2/1/2024 16:53 | MT | 2316 | 16 | wifi | N/A | N/A |
| 2024/02/01 16:53:46(GMT +0) | 2/1/2024 16:53 | MF | 2316 | 16 | wifi | N/A | N/A |
| 2024/02/01 16:55:07(GMT +0) | 2/1/2024 16:55 | MO | 2316 | 1 | wifi | N/A | N/A |
| 2024/02/01 17:34:17(GMT +0) | 2/1/2024 17:34 | MT | 2316 | 82 | wifi | N/A | N/A |
| 2024/02/01 17:41:10(GMT +0) | 2/1/2024 17:41 | MT | 2316 | 71 | wifi | N/A | N/A |
| 2024/02/01 18:10:55(GMT +0) | 2/1/2024 18:10 | MO | 2316 | 314 | wifi | N/A | N/A |
| 2024/02/01 23:56:34(GMT +0) | 2/1/2024 23:56 | MT | 2316 | 8 | wifi | N/A | N/A |
| 2024/02/02 15:28:04(GMT +0) | 2/2/2024 15:28 | MO | 2316 | 31 | wifi | N/A | N/A |
| 2024/02/02 16:19:47(GMT-5) | 2/2/2024 21:19 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2024/02/02 16:20:21(GMT-5) | 2/2/2024 21:20 | MO | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/02 16:21:18(GMT-5) | 2/2/2024 21:21 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2024/02/02 17:18:39(GMT +0) | 2/2/2024 17:18 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2024/02/02 17:18:39(GMT +0) | 2/2/2024 17:18 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2024/02/02 18:20:12(GMT-5) | 2/2/2024 23:20 | MO | 2316 | 236 | wifi | N/A | N/A |
| 2024/02/02 18:43:28(GMT +0) | 2/2/2024 18:43 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/02 18:43:28(GMT +0) | 2/2/2024 18:43 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/02 20:35:44(GMT +0) | 2/2/2024 20:35 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/02 20:35:44(GMT +0) | 2/2/2024 20:35 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/03 11:58:43(GMT-5) | 2/3/2024 16:58 | MO | 2316 | 100 | LTE | N/A | N/A |
| 2024/02/03 12:29:15(GMT-5) | 2/3/2024 17:29 | MO | 2316 | 212 | LTE | N/A | N/A |
| 2024/02/03 13:52:07(GMT-5) | 2/3/2024 18:52 | MT | 2316 | 220 | wifi | N/A | N/A |
| 2024/02/03 18:39:20(GMT-5) | 2/3/2024 23:39 | MT | 2316 | 76 | wifi | N/A | N/A |
| 2024/02/05 17:48:44(GMT +0) | 2/5/2024 17:48 | MT | 2316 | 3 | N/A | N/A | N/A |
| 2024/02/05 17:48:44(GMT +0) | 2/5/2024 17:48 | MF | 2316 | 3 | N/A | N/A | N/A |
| 2024/02/05 20:46:20(GMT +0) | 2/5/2024 20:46 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/05 20:46:20(GMT +0) | 2/5/2024 20:46 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/05 21:19:42(GMT +0) | 2/5/2024 21:19 | MT | 2316 | 22 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024/02/05 21:19:42(GMT +0) | 2/5/2024 21:19 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/05 22:02:52(GMT +0) | 2/5/2024 22:02 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/05 22:02:52(GMT +0) | 2/5/2024 22:02 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/06 12:34:21(GMT-5) | 2/6/2024 17:34 | MT | 2316 | 127 | wifi | N/A | N/A |
| 2024/02/06 12:54:25(GMT-5) | 2/6/2024 17:54 | MO | 2316 | 108 | wifi | N/A | N/A |
| 2024/02/06 21:11:58(GMT +0) | 2/6/2024 21:11 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2024/02/06 21:11:58(GMT +0) | 2/6/2024 21:11 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2024/02/06 21:45:43(GMT +0) | 2/6/2024 21:45 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/06 21:45:43(GMT +0) | 2/6/2024 21:45 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/07 09:21:21(GMT-5) | 2/7/2024 14:21 | MO | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/07 09:22:37(GMT-5) | 2/7/2024 14:22 | MO | 2316 | 6 | wifi | N/A | N/A |
| 2024/02/07 10:26:27(GMT-5) | 2/7/2024 15:26 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/02/07 12:32:03(GMT-5) | 2/7/2024 17:32 | MO | 2316 | 107 | wifi | N/A | N/A |
| 2024/02/07 12:34:35(GMT-5) | 2/7/2024 17:34 | MO | 2316 | 9 | wifi | N/A | N/A |
| 2024/02/07 12:35:16(GMT-5) | 2/7/2024 17:35 | MT | 2316 | 67 | wifi | N/A | N/A |
| 2024/02/07 12:36:23(GMT-5) | 2/7/2024 17:36 | MT | 2316 | 226 | wifi | N/A | N/A |
| 2024/02/07 14:21:10(GMT +0) | 2/7/2024 14:21 | MT | 2316 | 17 | wifi | N/A | N/A |
| 2024/02/07 14:21:10(GMT +0) | 2/7/2024 14:21 | MF | 2316 | 17 | wifi | N/A | N/A |
| 2024/02/07 15:26:08(GMT +0) | 2/7/2024 15:26 | MT | 2316 | 24 | wifi | N/A | N/A |
| 2024/02/07 15:26:08(GMT +0) | 2/7/2024 15:26 | MF | 2316 | 24 | wifi | N/A | N/A |
| 2024/02/07 16:15:07(GMT +0) | 2/7/2024 16:15 | MT | 2316 | 21 | wifi | N/A | N/A |
| 2024/02/07 16:15:07(GMT +0) | 2/7/2024 16:15 | MF | 2316 | 21 | wifi | N/A | N/A |
| 2024/02/07 16:18:21(GMT +0) | 2/7/2024 16:18 | MT | 2316 | 21 | wifi | N/A | N/A |
| 2024/02/07 16:18:21(GMT +0) | 2/7/2024 16:18 | MF | 2316 | 21 | wifi | N/A | N/A |
| 2024/02/07 17:03:52(GMT +0) | 2/7/2024 17:03 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/07 17:03:52(GMT +0) | 2/7/2024 17:03 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/07 17:56:31(GMT-5) | 2/7/2024 22:56 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/08 11:21:08(GMT-5) | 2/8/2024 16:21 | MT | 2316 | 131 | wifi | N/A | N/A |
| 2024/02/08 11:52:33(GMT-5) | 2/8/2024 16:52 | MO | 2316 | 13 | wifi | N/A | N/A |
| 2024/02/08 13:42:22(GMT-5) | 2/8/2024 18:42 | MT | 2316 | 80 | wifi | N/A | N/A |
| 2024/02/08 14:22:55(GMT +0) | 2/8/2024 14:22 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/08 14:22:55(GMT +0) | 2/8/2024 14:22 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/08 16:17:36(GMT-5) | 2/8/2024 21:17 | MT | 2316 | 23 | wifi | N/A | N/A |
| 2024/02/08 16:30:42(GMT-5) | 2/8/2024 21:30 | MT | 2316 | 3384 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/08 20:38:09(GMT +0) | 2/8/2024 20:38 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/08 20:38:09(GMT +0) | 2/8/2024 20:38 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/08 22:15:45(GMT +0) | 2/8/2024 22:15 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2024/02/08 22:15:45(GMT +0) | 2/8/2024 22:15 | MF | 2316 | 14 | wifi | N/A | N/A |
| 2024/02/09 00:27:42(GMT +0) | 2/9/2024 0:27 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/09 00:27:42(GMT +0) | 2/9/2024 0:27 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/09 10:42:01(GMT-5) | 2/9/2024 15:42 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2024/02/09 11:50:10(GMT-5) | 2/9/2024 16:50 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/09 15:05:55(GMT-5) | 2/9/2024 20:05 | MT | 2316 | 291 | wifi | N/A | N/A |
| 2024/02/09 17:24:16(GMT +0) | 2/9/2024 17:24 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/09 17:24:16(GMT +0) | 2/9/2024 17:24 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/09 18:45:59(GMT-5) | 2/9/2024 23:45 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/02/10 19:20:24(GMT +0) | 2/10/2024 19:20 | MT | 2316 | 2 | N/A | N/A | N/A |
| 2024/02/10 19:20:24(GMT +0) | 2/10/2024 19:20 | MF | 2316 | 2 | N/A | N/A | N/A |
| 2024/02/11 12:36:26(GMT-5) | 2/11/2024 17:36 | MO | 2316 | 53 | wifi | N/A | N/A |
| 2024/02/11 14:47:55(GMT-5) | 2/11/2024 19:47 | MT | 2316 | 3913 | wifi | N/A | N/A |
| 2024/02/11 17:34:22(GMT +0) | 2/11/2024 17:34 | MT | 2316 | 6 | wifi | N/A | N/A |
| 2024/02/11 17:34:22(GMT +0) | 2/11/2024 17:34 | MF | 2316 | 6 | wifi | N/A | N/A |
| 2024/02/12 07:46:27(GMT-5) | 2/12/2024 12:46 | MO | 2316 | 152 | wifi | N/A | N/A |
| 2024/02/12 08:55:36(GMT-5) | 2/12/2024 13:55 | MO | 2316 | 141 | wifi | N/A | N/A |
| 2024/02/12 08:58:25(GMT-5) | 2/12/2024 13:58 | MO | 2316 | 490 | wifi | N/A | N/A |
| 2024/02/12 10:40:27(GMT-5) | 2/12/2024 15:40 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2024/02/12 11:01:34(GMT-5) | 2/12/2024 16:01 | MO | 2316 | 665 | wifi | N/A | N/A |
| 2024/02/12 11:16:32(GMT-5) | 2/12/2024 16:16 | MT | 2316 | 355 | wifi | N/A | N/A |
| 2024/02/12 14:10:51(GMT-5) | 2/12/2024 19:10 | MT | 2316 | 90 | wifi | N/A | N/A |
| 2024/02/12 14:20:55(GMT +0) | 2/12/2024 14:20 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/12 14:20:55(GMT +0) | 2/12/2024 14:20 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/12 15:12:36(GMT +0) | 2/12/2024 15:12 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/12 15:12:36(GMT +0) | 2/12/2024 15:12 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/02/12 15:21:33(GMT-5) | 2/12/2024 20:21 | MT | 2316 | 106 | wifi | N/A | N/A |
| 2024/02/12 15:38:33(GMT +0) | 2/12/2024 15:38 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/12 15:38:33(GMT +0) | 2/12/2024 15:38 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/12 15:40:57(GMT-5) | 2/12/2024 20:40 | MO | 2316 | 9 | wifi | N/A | N/A |
| 2024/02/12 15:51:54(GMT-5) | 2/12/2024 20:51 | MO | 2316 | 347 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/12 17:05:08(GMT +0) | 2/12/2024 17:05 | MT | 2316 | 8 | wifi | N/A | N/A |
| 2024/02/12 17:05:08(GMT +0) | 2/12/2024 17:05 | MF | 2316 | 8 | wifi | N/A | N/A |
| 2024/02/12 17:16:29(GMT-5) | 2/12/2024 22:16 | MT | 2316 | 74 | LTE | N/A | N/A |
| 2024/02/12 18:46:55(GMT +0) | 2/12/2024 18:46 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/12 18:46:55(GMT +0) | 2/12/2024 18:46 | MF | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/12 19:38:38(GMT +0) | 2/12/2024 19:38 | MT | 2316 | 33 | wifi | N/A | N/A |
| 2024/02/12 19:38:38(GMT +0) | 2/12/2024 19:38 | MF | 2316 | 33 | wifi | N/A | N/A |
| 2024/02/12 19:38:52(GMT +0) | 2/12/2024 19:38 | MT | 2316 | 9 | wifi | N/A | N/A |
| 2024/02/12 19:38:52(GMT +0) | 2/12/2024 19:38 | MF | 2316 | 9 | wifi | N/A | N/A |
| 2024/02/12 19:55:50(GMT-5) | 2/13/2024 0:55 | MO | 2316 | 20 | wifi | N/A | N/A |
| 2024/02/12 20:40:22(GMT +0) | 2/12/2024 20:40 | MT | 2316 | 21 | wifi | N/A | N/A |
| 2024/02/12 20:40:22(GMT +0) | 2/12/2024 20:40 | MF | 2316 | 21 | wifi | N/A | N/A |
| 2024/02/12 22:32:06(GMT +0) | 2/12/2024 22:32 | MT | 2316 | 3 | N/A | N/A | N/A |
| 2024/02/12 22:32:06(GMT +0) | 2/12/2024 22:32 | MF | 2316 | 3 | N/A | N/A | N/A |
| 2024/02/13 08:32:53(GMT-5) | 2/13/2024 13:32 | MO | 2316 | 7 | wifi | N/A | N/A |
| 2024/02/13 08:59:53(GMT-5) | 2/13/2024 13:59 | MO | 2316 | 397 | wifi | N/A | N/A |
| 2024/02/13 09:09:21(GMT-5) | 2/13/2024 14:09 | MO | 2316 | 68 | wifi | N/A | N/A |
| 2024/02/13 09:10:58(GMT-5) | 2/13/2024 14:10 | MO | 2316 | 68 | wifi | N/A | N/A |
| 2024/02/13 09:12:10(GMT-5) | 2/13/2024 14:12 | MO | 2316 | 281 | wifi | N/A | N/A |
| 2024/02/13 09:17:10(GMT-5) | 2/13/2024 14:17 | MO | 2316 | 656 | wifi | N/A | N/A |
| 2024/02/13 10:43:17(GMT-5) | 2/13/2024 15:43 | MO | 2316 | 172 | wifi | N/A | N/A |
| 2024/02/13 10:54:43(GMT-5) | 2/13/2024 15:54 | MO | 2316 | 90 | wifi | N/A | N/A |
| 2024/02/13 11:00:53(GMT-5) | 2/13/2024 16:00 | MT | 2316 | 218 | wifi | N/A | N/A |
| 2024/02/13 11:04:45(GMT-5) | 2/13/2024 16:04 | MO | 2316 | 350 | wifi | N/A | N/A |
| 2024/02/13 12:49:16(GMT-5) | 2/13/2024 17:49 | MO | 2316 | 18 | wifi | N/A | N/A |
| 2024/02/13 13:20:48(GMT-5) | 2/13/2024 18:20 | MO | 2316 | 73 | wifi | N/A | N/A |
| 2024/02/13 13:22:12(GMT-5) | 2/13/2024 18:22 | MO | 2316 | 17 | wifi | N/A | N/A |
| 2024/02/13 14:27:11(GMT-5) | 2/13/2024 19:27 | MO | 2316 | 139 | wifi | N/A | N/A |
| 2024/02/13 14:30:48(GMT +0) | 2/13/2024 14:30 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2024/02/13 14:30:48(GMT +0) | 2/13/2024 14:30 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2024/02/13 14:31:45(GMT-5) | 2/13/2024 19:31 | MO | 2316 | 447 | wifi | N/A | N/A |
| 2024/02/13 15:31:05(GMT-5) | 2/13/2024 20:31 | MT | 2316 | 8 | wifi | N/A | N/A |
| 2024/02/13 16:02:16(GMT +0) | 2/13/2024 16:02 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/13 16:02:16(GMT +0) | 2/13/2024 16:02 | MF | 2316 | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/13 16:48:20(GMT-5) | 2/13/2024 21:48 | MT | 2316 | | 417 | wifi | N/A | N/A |
| 2024/02/13 18:21:29(GMT +0) | 2/13/2024 18:21 | MT | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/13 18:21:29(GMT +0) | 2/13/2024 18:21 | MF | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/13 19:22:38(GMT +0) | 2/13/2024 19:22 | MT | 2316 | | 21 | wifi | N/A | N/A |
| 2024/02/13 19:22:38(GMT +0) | 2/13/2024 19:22 | MF | 2316 | | 21 | wifi | N/A | N/A |
| 2024/02/13 19:43:11(GMT-5) | 2/14/2024 0:43 | MO | 2316 | | 0 | wifi | N/A | N/A |
| 2024/02/13 19:43:24(GMT-5) | 2/14/2024 0:43 | MO | 2316 | | 0 | wifi | N/A | N/A |
| 2024/02/14 10:40:45(GMT-5) | 2/14/2024 15:40 | MT | 2316 | | 82 | LTE | N/A | N/A |
| 2024/02/14 10:48:12(GMT-5) | 2/14/2024 15:48 | MT | 2316 | | 380 | LTE | N/A | N/A |
| 2024/02/14 10:55:04(GMT-5) | 2/14/2024 15:55 | MO | 2316 | | 13 | wifi | N/A | N/A |
| 2024/02/14 10:55:31(GMT-5) | 2/14/2024 15:55 | MO | 2316 | | 915 | wifi | N/A | N/A |
| 2024/02/14 11:11:24(GMT-5) | 2/14/2024 16:11 | MO | 2316 | | 48 | wifi | N/A | N/A |
| 2024/02/14 11:13:01(GMT-5) | 2/14/2024 16:13 | MO | 2316 | | 917 | wifi | N/A | N/A |
| 2024/02/14 11:39:23(GMT-5) | 2/14/2024 16:39 | MO | 2316 | | 13 | wifi | N/A | N/A |
| 2024/02/14 12:50:43(GMT-5) | 2/14/2024 17:50 | MT | 2316 | | 144 | wifi | N/A | N/A |
| 2024/02/14 12:55:28(GMT-5) | 2/14/2024 17:55 | MO | 2316 | | 269 | wifi | N/A | N/A |
| 2024/02/14 13:09:49(GMT-5) | 2/14/2024 18:09 | MT | 2316 | | 13 | wifi | N/A | N/A |
| 2024/02/14 14:51:03(GMT +0) | 2/14/2024 14:51 | MT | 2316 | | 10 | LTE | N/A | N/A |
| 2024/02/14 14:51:03(GMT +0) | 2/14/2024 14:51 | MF | 2316 | | 10 | LTE | N/A | N/A |
| 2024/02/14 15:28:10(GMT-5) | 2/14/2024 20:28 | MO | 2316 | | 164 | wifi | N/A | N/A |
| 2024/02/14 16:20:30(GMT-5) | 2/14/2024 21:20 | MO | 2316 | | 65 | wifi | N/A | N/A |
| 2024/02/14 16:39:03(GMT +0) | 2/14/2024 16:39 | MT | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/14 16:39:03(GMT +0) | 2/14/2024 16:39 | MF | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/14 16:43:06(GMT-5) | 2/14/2024 21:43 | MO | 2316 | | 440 | wifi | N/A | N/A |
| 2024/02/14 16:52:26(GMT-5) | 2/14/2024 21:52 | MT | 2316 | | 73 | wifi | N/A | N/A |
| 2024/02/14 18:48:11(GMT-5) | 2/14/2024 23:48 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/14 18:48:35(GMT-5) | 2/14/2024 23:48 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2024/02/14 20:24:36(GMT +0) | 2/14/2024 20:24 | MT | 2316 | | 21 | wifi | N/A | N/A |
| 2024/02/14 20:24:36(GMT +0) | 2/14/2024 20:24 | MF | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/14 21:46:50(GMT +0) | 2/14/2024 21:46 | MT | 2316 | | 19 | wifi | N/A | N/A |
| 2024/02/14 21:46:50(GMT +0) | 2/14/2024 21:46 | MF | 2316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 09:16:13(GMT-5) | 2/15/2024 14:16 | MT | 2316 | | 1502 | wifi | N/A | N/A |
| 2024/02/15 09:49:29(GMT-5) | 2/15/2024 14:49 | MO | 2316 | | 574 | wifi | N/A | N/A |
| 2024/02/15 10:49:50(GMT-5) | 2/15/2024 15:49 | MT | 2316 | | 85 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/15 11:54:45(GMT-5) | 2/15/2024 16:54 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/15 14:24:43(GMT +0) | 2/15/2024 14:24 | MT | 2316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 14:24:43(GMT +0) | 2/15/2024 14:24 | MF | 2316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 14:53:11(GMT +0) | 2/15/2024 14:53 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 14:53:11(GMT +0) | 2/15/2024 14:53 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 15:13:49(GMT +0) | 2/15/2024 15:13 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/15 15:13:49(GMT +0) | 2/15/2024 15:13 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/15 16:02:51(GMT-5) | 2/15/2024 21:02 | MO | 2316 | | 392 | wifi | N/A | N/A |
| 2024/02/15 16:12:51(GMT +0) | 2/15/2024 16:12 | MT | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 16:12:51(GMT +0) | 2/15/2024 16:12 | MF | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 17:13:10(GMT +0) | 2/15/2024 17:13 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/02/15 17:13:10(GMT +0) | 2/15/2024 17:13 | MF | 2316 | | 3 | wifi | N/A | N/A |
| 2024/02/15 18:00:43(GMT +0) | 2/15/2024 18:00 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/15 18:00:43(GMT +0) | 2/15/2024 18:00 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/15 18:01:02(GMT +0) | 2/15/2024 18:01 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 18:01:02(GMT +0) | 2/15/2024 18:01 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 19:53:29(GMT-5) | 2/16/2024 0:53 | MT | 2316 | | 7 | wifi | N/A | N/A |
| 2024/02/15 20:06:43(GMT +0) | 2/15/2024 20:06 | MT | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 20:06:43(GMT +0) | 2/15/2024 20:06 | MF | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 20:07:26(GMT +0) | 2/15/2024 20:07 | MT | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 20:07:26(GMT +0) | 2/15/2024 20:07 | MF | 2316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 23:35:57(GMT +0) | 2/15/2024 23:35 | MT | 2316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 23:35:57(GMT +0) | 2/15/2024 23:35 | MF | 2316 | | 19 | wifi | N/A | N/A |
| 2024/02/16 14:08:10(GMT-5) | 2/16/2024 19:08 | MT | 2316 | | 476 | wifi | N/A | N/A |
| 2024/02/16 14:16:21(GMT-5) | 2/16/2024 19:16 | MT | 2316 | | 15 | wifi | N/A | N/A |
| 2024/02/16 14:18:56(GMT-5) | 2/16/2024 19:18 | MO | 2316 | | 1533 | wifi | N/A | N/A |
| 2024/02/16 14:36:25(GMT +0) | 2/16/2024 14:36 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/16 14:36:25(GMT +0) | 2/16/2024 14:36 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/16 16:56:22(GMT-5) | 2/16/2024 21:56 | MO | 2316 | | 1069 | wifi | N/A | N/A |
| 2024/02/16 18:06:21(GMT-5) | 2/16/2024 23:06 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/16 18:07:23(GMT-5) | 2/16/2024 23:07 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/02/16 18:08:02(GMT-5) | 2/16/2024 23:08 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/02/16 18:08:46(GMT-5) | 2/16/2024 23:08 | MO | 2316 | | 6 | wifi | N/A | N/A |
| 2024/02/16 18:13:14(GMT-5) | 2/16/2024 23:13 | MT | 2316 | | 18 | wifi | N/A | N/A |

CONFIDENTIAL

| 2024/02/16 18:52:57(GMT +0) | 2/16/2024 18:52 | MT | 2316 | 28 | wifi | N/A | N/A |
| 2024/02/16 18:52:57(GMT +0) | 2/16/2024 18:52 | MF | 2316 | 28 | wifi | N/A | N/A |
| 2024/02/16 19:17:14(GMT +0) | 2/16/2024 19:17 | MT | 2316 | 33 | wifi | N/A | N/A |
| 2024/02/16 19:17:14(GMT +0) | 2/16/2024 19:17 | MF | 2316 | 33 | wifi | N/A | N/A |
| 2024/02/16 23:09:35(GMT +0) | 2/16/2024 23:09 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2024/02/16 23:09:35(GMT +0) | 2/16/2024 23:09 | MF | 2316 | 59 | wifi | N/A | N/A |
| 2024/02/16 23:50:50(GMT +0) | 2/16/2024 23:50 | MT | 2316 | 29 | wifi | N/A | N/A |
| 2024/02/16 23:50:50(GMT +0) | 2/16/2024 23:50 | MF | 2316 | 29 | wifi | N/A | N/A |
| 2024/02/17 00:46:25(GMT +0) | 2/17/2024 0:46 | MT | 2316 | 9 | wifi | N/A | N/A |
| 2024/02/17 00:52:04(GMT +0) | 2/17/2024 0:52 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2024/02/17 14:01:27(GMT-5) | 2/17/2024 19:01 | MO | 2316 | 4 | wifi | N/A | N/A |
| 2024/02/17 14:02:08(GMT-5) | 2/17/2024 19:02 | MO | 2316 | 164 | wifi | N/A | N/A |
| 2024/02/17 14:06:51(GMT-5) | 2/17/2024 19:06 | MO | 2316 | 510 | wifi | N/A | N/A |
| 2024/02/17 14:45:12(GMT +0) | 2/17/2024 14:45 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/02/17 14:45:12(GMT +0) | 2/17/2024 14:45 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/02/19 09:45:18(GMT-5) | 2/19/2024 14:45 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/02/19 09:46:08(GMT-5) | 2/19/2024 14:46 | MO | 2316 | 42 | wifi | N/A | N/A |
| 2024/02/19 09:47:30(GMT-5) | 2/19/2024 14:47 | MO | 2316 | 197 | wifi | N/A | N/A |
| 2024/02/19 09:47:45(GMT-5) | 2/19/2024 14:47 | MT | 2316 | 822 | wifi | N/A | N/A |
| 2024/02/19 10:01:41(GMT-5) | 2/19/2024 15:01 | MO | 2316 | 63 | wifi | N/A | N/A |
| 2024/02/19 11:22:01(GMT-5) | 2/19/2024 16:22 | MT | 2316 | 28 | wifi | N/A | N/A |
| 2024/02/19 13:39:27(GMT-5) | 2/19/2024 18:39 | MO | 2316 | 144 | wifi | N/A | N/A |
| 2024/02/19 14:02:20(GMT +0) | 2/19/2024 14:02 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2024/02/19 14:02:20(GMT +0) | 2/19/2024 14:02 | MF | 2316 | 7 | wifi | N/A | N/A |
| 2024/02/19 14:08:23(GMT-5) | 2/19/2024 19:08 | MO | 2316 | 45 | wifi | N/A | N/A |
| 2024/02/19 14:15:35(GMT-5) | 2/19/2024 19:15 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/02/19 14:20:15(GMT-5) | 2/19/2024 19:20 | MO | 2316 | 12 | wifi | N/A | N/A |
| 2024/02/19 14:20:57(GMT-5) | 2/19/2024 19:20 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2024/02/19 14:23:53(GMT-5) | 2/19/2024 19:23 | MO | 2316 | 41 | wifi | N/A | N/A |
| 2024/02/19 15:18:27(GMT +0) | 2/19/2024 15:18 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2024/02/19 15:18:27(GMT +0) | 2/19/2024 15:18 | MF | 2316 | 14 | wifi | N/A | N/A |
| 2024/02/19 15:31:29(GMT-5) | 2/19/2024 20:31 | MT | 2316 | 87 | wifi | N/A | N/A |
| 2024/02/19 18:15:35(GMT-5) | 2/19/2024 23:15 | MO | 2316 | 0 | wifi | N/A | N/A |
| 2024/02/19 18:16:32(GMT-5) | 2/19/2024 23:16 | MO | 2316 | 115 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/19 19:13:42(GMT +0) | 2/19/2024 19:13 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 19:13:42(GMT +0) | 2/19/2024 19:13 | MF | 2316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 20:23:43(GMT +0) | 2/19/2024 20:23 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/19 20:23:43(GMT +0) | 2/19/2024 20:23 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/19 20:24:11(GMT +0) | 2/19/2024 20:24 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 20:24:11(GMT +0) | 2/19/2024 20:24 | MF | 2316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 23:12:16(GMT +0) | 2/19/2024 23:12 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/19 23:12:16(GMT +0) | 2/19/2024 23:12 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/20 09:07:30(GMT-5) | 2/20/2024 14:07 | MO | 2316 | | 42 | wifi | N/A | N/A |
| 2024/02/20 09:08:52(GMT-5) | 2/20/2024 14:08 | MO | 2316 | | 46 | wifi | N/A | N/A |
| 2024/02/20 09:51:54(GMT-5) | 2/20/2024 14:51 | MT | 2316 | | 235 | wifi | N/A | N/A |
| 2024/02/20 10:59:59(GMT-5) | 2/20/2024 15:59 | MT | 2316 | | 18 | LTE | N/A | N/A |
| 2024/02/20 11:15:58(GMT-5) | 2/20/2024 16:15 | MT | 2316 | | 9 | LTE | N/A | N/A |
| 2024/02/20 14:56:16(GMT-5) | 2/20/2024 19:56 | MT | 2316 | | 15 | wifi | N/A | N/A |
| 2024/02/20 14:57:20(GMT-5) | 2/20/2024 19:57 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2024/02/20 14:59:43(GMT-5) | 2/20/2024 19:59 | MO | 2316 | | 8 | wifi | N/A | N/A |
| 2024/02/20 15:00:35(GMT-5) | 2/20/2024 20:00 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/02/20 15:01:06(GMT-5) | 2/20/2024 20:01 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2024/02/20 15:02:03(GMT-5) | 2/20/2024 20:02 | MO | 2316 | | 26 | wifi | N/A | N/A |
| 2024/02/20 15:13:23(GMT +0) | 2/20/2024 15:13 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 15:13:23(GMT +0) | 2/20/2024 15:13 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 15:23:15(GMT +0) | 2/20/2024 15:23 | MT | 2316 | | 8 | wifi | N/A | N/A |
| 2024/02/20 15:23:15(GMT +0) | 2/20/2024 15:23 | MF | 2316 | | 8 | wifi | N/A | N/A |
| 2024/02/20 16:27:16(GMT-5) | 2/20/2024 21:27 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/20 16:38:24(GMT +0) | 2/20/2024 16:38 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 16:38:24(GMT +0) | 2/20/2024 16:38 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:07:18(GMT +0) | 2/20/2024 17:07 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:07:18(GMT +0) | 2/20/2024 17:07 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:10:46(GMT +0) | 2/20/2024 17:10 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:10:46(GMT +0) | 2/20/2024 17:10 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 18:52:00(GMT +0) | 2/20/2024 18:52 | MT | 2316 | | 48 | LTE | N/A | N/A |
| 2024/02/20 18:52:00(GMT +0) | 2/20/2024 18:52 | MF | 2316 | | 48 | LTE | N/A | N/A |
| 2024/02/20 20:07:58(GMT +0) | 2/20/2024 20:07 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/20 20:07:58(GMT +0) | 2/20/2024 20:07 | MF | 2316 | | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/20 21:51:26(GMT +0) | 2/20/2024 21:51 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 21:51:26(GMT +0) | 2/20/2024 21:51 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 22:50:28(GMT +0) | 2/20/2024 22:50 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 22:53:38(GMT +0) | 2/20/2024 22:53 | MO | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/20 23:35:44(GMT +0) | 2/20/2024 23:35 | MO | 2316 | | 35 | wifi | N/A | N/A |
| 2024/02/20 23:37:55(GMT +0) | 2/20/2024 23:37 | MO | 2316 | | 8 | wifi | N/A | N/A |
| 2024/02/21 08:18:46(GMT-5) | 2/21/2024 13:18 | MT | 2316 | | 3826 | wifi | N/A | N/A |
| 2024/02/21 09:57:58(GMT-5) | 2/21/2024 14:57 | MT | 2316 | | 93 | wifi | N/A | N/A |
| 2024/02/21 10:46:25(GMT-5) | 2/21/2024 15:46 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/21 13:29:32(GMT-5) | 2/21/2024 18:29 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/21 13:30:06(GMT-5) | 2/21/2024 18:30 | MO | 2316 | | 8 | wifi | N/A | N/A |
| 2024/02/21 16:32:08(GMT-5) | 2/21/2024 21:32 | MO | 2316 | | 120 | LTE | N/A | N/A |
| 2024/02/21 16:34:33(GMT-5) | 2/21/2024 21:34 | MO | 2316 | | 552 | wifi | N/A | N/A |
| 2024/02/21 17:54:29(GMT +0) | 2/21/2024 17:54 | MT | 2316 | | 59 | wifi | N/A | N/A |
| 2024/02/21 17:54:29(GMT +0) | 2/21/2024 17:54 | MF | 2316 | | 59 | wifi | N/A | N/A |
| 2024/02/21 19:40:42(GMT +0) | 2/21/2024 19:40 | MT | 2316 | | 10 | LTE | N/A | N/A |
| 2024/02/21 19:40:42(GMT +0) | 2/21/2024 19:40 | MF | 2316 | | 10 | LTE | N/A | N/A |
| 2024/02/21 20:47:26(GMT +0) | 2/21/2024 20:47 | MT | 2316 | | 47 | LTE | N/A | N/A |
| 2024/02/21 20:47:26(GMT +0) | 2/21/2024 20:47 | MF | 2316 | | 47 | LTE | N/A | N/A |
| 2024/02/21 21:50:38(GMT +0) | 2/21/2024 21:50 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/21 21:50:38(GMT +0) | 2/21/2024 21:50 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/21 22:33:09(GMT +0) | 2/21/2024 22:33 | MT | 2316 | | 29 | wifi | N/A | N/A |
| 2024/02/21 22:33:09(GMT +0) | 2/21/2024 22:33 | MF | 2316 | | 29 | wifi | N/A | N/A |
| 2024/02/22 10:42:49(GMT-5) | 2/22/2024 15:42 | MT | 2316 | | 6 | LTE | N/A | N/A |
| 2024/02/22 11:48:48(GMT-5) | 2/22/2024 16:48 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2024/02/22 11:50:49(GMT-5) | 2/22/2024 16:50 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/02/22 12:58:42(GMT-5) | 2/22/2024 17:58 | MT | 2316 | | 1 | wifi | N/A | N/A |
| 2024/02/22 12:59:34(GMT-5) | 2/22/2024 17:59 | MO | 2316 | | 17 | wifi | N/A | N/A |
| 2024/02/22 14:26:02(GMT-5) | 2/22/2024 19:26 | MO | 2316 | | 761 | wifi | N/A | N/A |
| 2024/02/22 14:54:15(GMT +0) | 2/22/2024 14:54 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/22 14:54:15(GMT +0) | 2/22/2024 14:54 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/22 15:08:00(GMT-5) | 2/22/2024 20:08 | MT | 2316 | | 5 | wifi | N/A | N/A |
| 2024/02/22 16:23:06(GMT +0) | 2/22/2024 16:23 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/02/22 16:23:06(GMT +0) | 2/22/2024 16:23 | MF | 2316 | | 11 | wifi | N/A | N/A |

CONFIDENTIAL

| 2024/02/22 16:34:52(GMT +0) | 2/22/2024 16:34 | MT | | 2316 | | 47 | wifi | N/A | N/A |
| 2024/02/22 16:34:52(GMT +0) | 2/22/2024 16:34 | MF | | 2316 | | 47 | wifi | N/A | N/A |
| 2024/02/22 19:57:32(GMT +0) | 2/22/2024 19:57 | MT | | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/22 19:57:32(GMT +0) | 2/22/2024 19:57 | MF | | 2316 | | 12 | wifi | N/A | N/A |
| 2024/02/22 21:24:34(GMT +0) | 2/22/2024 21:24 | MT | | 2316 | | 29 | wifi | N/A | N/A |
| 2024/02/22 21:24:34(GMT +0) | 2/22/2024 21:24 | MF | | 2316 | | 29 | wifi | N/A | N/A |
| 2024/02/22 21:39:39(GMT +0) | 2/22/2024 21:39 | MT | | 2316 | | 13 | wifi | N/A | N/A |
| 2024/02/22 21:39:39(GMT +0) | 2/22/2024 21:39 | MF | | 2316 | | 13 | wifi | N/A | N/A |
| 2024/02/22 22:47:45(GMT +0) | 2/22/2024 22:47 | MT | | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/22 22:47:45(GMT +0) | 2/22/2024 22:47 | MF | | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/23 11:28:13(GMT-5) | 2/23/2024 16:28 | MT | | 2316 | | 18 | LTE | N/A | N/A |
| 2024/02/23 12:45:22(GMT-5) | 2/23/2024 17:45 | MT | | 2316 | | 9 | LTE | N/A | N/A |
| 2024/02/23 12:46:01(GMT-5) | 2/23/2024 17:46 | MT | | 2316 | | 8 | LTE | N/A | N/A |
| 2024/02/23 14:32:13(GMT +0) | 2/23/2024 14:32 | MT | | 2316 | | 10 | LTE | N/A | N/A |
| 2024/02/23 14:32:13(GMT +0) | 2/23/2024 14:32 | MF | | 2316 | | 10 | LTE | N/A | N/A |
| 2024/02/23 15:12:51(GMT +0) | 2/23/2024 15:12 | MT | | 2316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 15:12:51(GMT +0) | 2/23/2024 15:12 | MF | | 2316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 16:28:29(GMT +0) | 2/23/2024 16:28 | MT | | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 16:28:29(GMT +0) | 2/23/2024 16:28 | MF | | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 17:26:38(GMT +0) | 2/23/2024 17:26 | MT | | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 17:26:38(GMT +0) | 2/23/2024 17:26 | MF | | 2316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 18:47:04(GMT +0) | 2/23/2024 18:47 | MT | | 2316 | | 47 | LTE | N/A | N/A |
| 2024/02/23 18:47:04(GMT +0) | 2/23/2024 18:47 | MF | | 2316 | | 47 | LTE | N/A | N/A |
| 2024/02/23 19:21:18(GMT-5) | 2/24/2024 0:21 | MO | | 2316 | | 8 | wifi | N/A | N/A |
| 2024/02/23 19:25:29(GMT-5) | 2/24/2024 0:25 | MT | | 2316 | | 9 | wifi | N/A | N/A |
| 2024/02/23 20:40:56(GMT +0) | 2/23/2024 20:40 | MT | | 2316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 20:40:56(GMT +0) | 2/23/2024 20:40 | MF | | 2316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 22:11:03(GMT +0) | 2/23/2024 22:11 | MT | | 2316 | | 11 | N/A | N/A | N/A |
| 2024/02/23 22:11:03(GMT +0) | 2/23/2024 22:11 | MF | | 2316 | | 11 | N/A | N/A | N/A |
| 2024/02/23 23:59:15(GMT +0) | 2/23/2024 23:59 | MT | | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/23 23:59:15(GMT +0) | 2/23/2024 23:59 | MF | | 2316 | | 10 | wifi | N/A | N/A |
| 2024/02/24 08:07:12(GMT-5) | 2/24/2024 13:07 | MT | | 2316 | | 66 | wifi | N/A | N/A |
| 2024/02/24 08:52:24(GMT-5) | 2/24/2024 13:52 | MO | | 2316 | | 75 | wifi | N/A | N/A |
| 2024/02/24 09:25:10(GMT-5) | 2/24/2024 14:25 | MT | | 2316 | | 8 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024/02/24 12:36:09(GMT-5) | 2/24/2024 17:36 | MT | 2316 | 31 | wifi | N/A | N/A |
| 2024/02/24 14:20:23(GMT-5) | 2/24/2024 19:20 | MO | 2316 | 1740 | wifi | N/A | N/A |
| 2024/02/24 17:55:37(GMT +0) | 2/24/2024 17:55 | MT | 2316 | 3 | LTE | N/A | N/A |
| 2024/02/24 17:55:37(GMT +0) | 2/24/2024 17:55 | MF | 2316 | 3 | LTE | N/A | N/A |
| 2024/02/24 19:52:17(GMT +0) | 2/24/2024 19:52 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/24 19:52:17(GMT +0) | 2/24/2024 19:52 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/02/25 13:48:26(GMT-5) | 2/25/2024 18:48 | MO | 2316 | 65 | LTE | N/A | N/A |
| 2024/02/25 13:49:59(GMT-5) | 2/25/2024 18:49 | MO | 2316 | 40 | LTE | N/A | N/A |
| 2024/02/25 15:40:34(GMT-5) | 2/25/2024 20:40 | MO | 2316 | 9 | LTE | N/A | N/A |
| 2024/02/25 16:09:43(GMT-5) | 2/25/2024 21:09 | MT | 2316 | 200 | LTE | N/A | N/A |
| 2024/02/25 16:13:40(GMT-5) | 2/25/2024 21:13 | MT | 2316 | 26 | LTE | N/A | N/A |
| 2024/02/25 16:14:23(GMT-5) | 2/25/2024 21:14 | MT | 2316 | 5 | LTE | N/A | N/A |
| 2024/02/25 17:17:55(GMT +0) | 2/25/2024 17:17 | MT | 2316 | 44 | LTE | N/A | N/A |
| 2024/02/25 17:17:55(GMT +0) | 2/25/2024 17:17 | MF | 2316 | 44 | LTE | N/A | N/A |
| 2024/02/25 21:15:17(GMT +0) | 2/25/2024 21:15 | MT | 2316 | 60 | LTE | N/A | N/A |
| 2024/02/25 21:15:17(GMT +0) | 2/25/2024 21:15 | MF | 2316 | 60 | LTE | N/A | N/A |
| 2024/02/26 11:49:03(GMT-5) | 2/26/2024 16:49 | MT | 2316 | 37 | LTE | N/A | N/A |
| 2024/02/26 14:54:56(GMT +0) | 2/26/2024 14:54 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/26 14:54:56(GMT +0) | 2/26/2024 14:54 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/26 15:24:44(GMT +0) | 2/26/2024 15:24 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/02/26 15:24:44(GMT +0) | 2/26/2024 15:24 | MF | 2316 | 47 | LTE | N/A | N/A |
| 2024/02/26 15:53:50(GMT +0) | 2/26/2024 15:53 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/26 15:53:50(GMT +0) | 2/26/2024 15:53 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/26 16:33:53(GMT-5) | 2/26/2024 21:33 | MT | 2316 | 7 | LTE | N/A | N/A |
| 2024/02/26 16:34:06(GMT-5) | 2/26/2024 21:34 | MO | 2316 | 4 | LTE | N/A | N/A |
| 2024/02/26 16:39:01(GMT +0) | 2/26/2024 16:39 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/02/26 16:39:01(GMT +0) | 2/26/2024 16:39 | MF | 2316 | 47 | LTE | N/A | N/A |
| 2024/02/26 16:46:15(GMT +0) | 2/26/2024 16:46 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/26 16:46:15(GMT +0) | 2/26/2024 16:46 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/26 17:09:27(GMT +0) | 2/26/2024 17:09 | MT | 2316 | 13 | LTE | N/A | N/A |
| 2024/02/26 17:09:27(GMT +0) | 2/26/2024 17:09 | MF | 2316 | 13 | LTE | N/A | N/A |
| 2024/02/26 18:16:43(GMT +0) | 2/26/2024 18:16 | MT | 2316 | 5 | N/A | N/A | N/A |
| 2024/02/26 18:16:43(GMT +0) | 2/26/2024 18:16 | MF | 2316 | 5 | N/A | N/A | N/A |
| 2024/02/26 20:30:48(GMT +0) | 2/26/2024 20:30 | MT | 2316 | 11 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024/02/26 20:30:48(GMT +0) | 2/26/2024 20:30 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/26 21:39:51(GMT +0) | 2/26/2024 21:39 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/26 21:39:51(GMT +0) | 2/26/2024 21:39 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/26 21:49:03(GMT-5) | 2/27/2024 2:49 | MO | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/27 08:38:28(GMT-5) | 2/27/2024 13:38 | MT | 2316 | 14 | LTE | N/A | N/A |
| 2024/02/27 12:39:43(GMT-5) | 2/27/2024 17:39 | MT | 2316 | 20 | LTE | N/A | N/A |
| 2024/02/27 15:55:13(GMT +0) | 2/27/2024 15:55 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 15:55:13(GMT +0) | 2/27/2024 15:55 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 16:05:52(GMT-5) | 2/27/2024 21:05 | MO | 2316 | 38 | LTE | N/A | N/A |
| 2024/02/27 16:07:53(GMT-5) | 2/27/2024 21:07 | MO | 2316 | 1006 | LTE | N/A | N/A |
| 2024/02/27 16:31:09(GMT-5) | 2/27/2024 21:31 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/27 16:46:05(GMT-5) | 2/27/2024 21:46 | MT | 2316 | 53 | LTE | N/A | N/A |
| 2024/02/27 17:07:58(GMT +0) | 2/27/2024 17:07 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 17:07:58(GMT +0) | 2/27/2024 17:07 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 17:28:23(GMT +0) | 2/27/2024 17:28 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 17:28:23(GMT +0) | 2/27/2024 17:28 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 17:40:19(GMT +0) | 2/27/2024 17:40 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 17:40:19(GMT +0) | 2/27/2024 17:40 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 19:05:17(GMT +0) | 2/27/2024 19:05 | MT | 2316 | 12 | LTE | N/A | N/A |
| 2024/02/27 19:05:17(GMT +0) | 2/27/2024 19:05 | MF | 2316 | 12 | LTE | N/A | N/A |
| 2024/02/27 19:31:15(GMT-5) | 2/28/2024 0:31 | MT | 2316 | 8 | LTE | N/A | N/A |
| 2024/02/27 19:31:52(GMT-5) | 2/28/2024 0:31 | MO | 2316 | 5 | LTE | N/A | N/A |
| 2024/02/27 19:36:31(GMT +0) | 2/27/2024 19:36 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/27 19:36:31(GMT +0) | 2/27/2024 19:36 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/27 20:26:31(GMT +0) | 2/27/2024 20:26 | MT | 2316 | 48 | LTE | N/A | N/A |
| 2024/02/27 20:26:31(GMT +0) | 2/27/2024 20:26 | MF | 2316 | 48 | LTE | N/A | N/A |
| 2024/02/27 20:30:11(GMT +0) | 2/27/2024 20:30 | MT | 2316 | 48 | LTE | N/A | N/A |
| 2024/02/27 20:30:11(GMT +0) | 2/27/2024 20:30 | MF | 2316 | 48 | LTE | N/A | N/A |
| 2024/02/27 21:18:34(GMT +0) | 2/27/2024 21:18 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 21:18:34(GMT +0) | 2/27/2024 21:18 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/27 21:38:38(GMT +0) | 2/27/2024 21:38 | MT | 2316 | 12 | LTE | N/A | N/A |
| 2024/02/27 21:38:38(GMT +0) | 2/27/2024 21:38 | MF | 2316 | 12 | LTE | N/A | N/A |
| 2024/02/28 00:25:35(GMT +0) | 2/28/2024 0:25 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/28 00:25:35(GMT +0) | 2/28/2024 0:25 | MF | 2316 | 11 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/28 10:21:05(GMT-5) | 2/28/2024 15:21 | MO | 2316 | 1166 | LTE | N/A | N/A |
| 2024/02/28 10:41:49(GMT-5) | 2/28/2024 15:41 | MO | 2316 | 550 | LTE | N/A | N/A |
| 2024/02/28 12:37:51(GMT-5) | 2/28/2024 17:37 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/28 12:38:59(GMT-5) | 2/28/2024 17:38 | MO | 2316 | 4 | LTE | N/A | N/A |
| 2024/02/28 12:40:01(GMT-5) | 2/28/2024 17:40 | MO | 2316 | 2 | LTE | N/A | N/A |
| 2024/02/28 16:00:12(GMT +0) | 2/28/2024 16:00 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/28 16:00:12(GMT +0) | 2/28/2024 16:00 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/28 16:31:52(GMT +0) | 2/28/2024 16:31 | MT | 2316 | 3 | LTE | N/A | N/A |
| 2024/02/28 16:31:52(GMT +0) | 2/28/2024 16:31 | MF | 2316 | 3 | LTE | N/A | N/A |
| 2024/02/28 16:48:47(GMT +0) | 2/28/2024 16:48 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/28 16:48:47(GMT +0) | 2/28/2024 16:48 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/28 17:15:42(GMT +0) | 2/28/2024 17:15 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/28 17:15:42(GMT +0) | 2/28/2024 17:15 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/02/28 18:05:35(GMT-5) | 2/28/2024 23:05 | MT | 2316 | 30 | LTE | N/A | N/A |
| 2024/02/28 18:06:38(GMT-5) | 2/28/2024 23:06 | MO | 2316 | 20 | LTE | N/A | N/A |
| 2024/02/28 18:14:42(GMT +0) | 2/28/2024 18:14 | MT | 2316 | 8 | LTE | N/A | N/A |
| 2024/02/28 18:14:42(GMT +0) | 2/28/2024 18:14 | MF | 2316 | 8 | LTE | N/A | N/A |
| 2024/02/28 20:21:39(GMT +0) | 2/28/2024 20:21 | MT | 2316 | 30 | LTE | N/A | N/A |
| 2024/02/28 20:21:39(GMT +0) | 2/28/2024 20:21 | MF | 2316 | 30 | LTE | N/A | N/A |
| 2024/02/28 20:30:39(GMT +0) | 2/28/2024 20:30 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/28 20:30:39(GMT +0) | 2/28/2024 20:30 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/02/28 20:49:20(GMT +0) | 2/28/2024 20:49 | MT | 2316 | 2 | LTE | N/A | N/A |
| 2024/02/28 20:49:20(GMT +0) | 2/28/2024 20:49 | MF | 2316 | 2 | LTE | N/A | N/A |
| 2024/02/28 21:55:31(GMT +0) | 2/28/2024 21:55 | MT | 2316 | 48 | LTE | N/A | N/A |
| 2024/02/28 21:55:31(GMT +0) | 2/28/2024 21:55 | MF | 2316 | 48 | LTE | N/A | N/A |
| 2024/02/28 22:24:28(GMT +0) | 2/28/2024 22:24 | MT | 2316 | 2 | LTE | N/A | N/A |
| 2024/02/28 22:24:28(GMT +0) | 2/28/2024 22:24 | MF | 2316 | 2 | LTE | N/A | N/A |
| 2024/02/28 23:28:18(GMT +0) | 2/28/2024 23:28 | MT | 2316 | 7 | LTE | N/A | N/A |
| 2024/02/28 23:28:18(GMT +0) | 2/28/2024 23:28 | MF | 2316 | 7 | LTE | N/A | N/A |
| 2024/02/29 00:13:36(GMT +0) | 2/29/2024 0:13 | MT | 2316 | 3 | LTE | N/A | N/A |
| 2024/02/29 00:13:36(GMT +0) | 2/29/2024 0:13 | MF | 2316 | 3 | LTE | N/A | N/A |
| 2024/02/29 14:32:50(GMT-5) | 2/29/2024 19:32 | MO | 2316 | 8 | LTE | N/A | N/A |
| 2024/02/29 17:34:00(GMT +0) | 2/29/2024 17:34 | MT | 2316 | 47 | N/A | N/A | N/A |
| 2024/02/29 17:34:00(GMT +0) | 2/29/2024 17:34 | MF | 2316 | 47 | N/A | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/29 20:14:48(GMT +0) | 2/29/2024 20:14 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/02/29 20:14:48(GMT +0) | 2/29/2024 20:14 | MF | 2316 | 47 | LTE | N/A | N/A |
| 2024/02/29 20:21:58(GMT +0) | 2/29/2024 20:21 | MT | 2316 | 4 | N/A | N/A | N/A |
| 2024/02/29 20:21:58(GMT +0) | 2/29/2024 20:21 | MF | 2316 | 4 | N/A | N/A | N/A |
| 2024/03/01 10:00:48(GMT-5) | 3/1/2024 15:00 | MT | 2316 | 240 | LTE | N/A | N/A |
| 2024/03/01 12:01:59(GMT-5) | 3/1/2024 17:01 | MT | 2316 | 38 | LTE | N/A | N/A |
| 2024/03/01 12:33:16(GMT-5) | 3/1/2024 17:33 | MT | 2316 | 48 | LTE | N/A | N/A |
| 2024/03/01 14:44:10(GMT-5) | 3/1/2024 19:44 | MT | 2316 | 119 | LTE | N/A | N/A |
| 2024/03/01 15:46:05(GMT +0) | 3/1/2024 15:46 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/01 15:46:05(GMT +0) | 3/1/2024 15:46 | MF | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/01 17:03:03(GMT-5) | 3/1/2024 22:03 | MT | 2316 | 13 | LTE | N/A | N/A |
| 2024/03/01 17:46:25(GMT +0) | 3/1/2024 17:46 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/01 17:46:25(GMT +0) | 3/1/2024 17:46 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/01 18:27:42(GMT-5) | 3/1/2024 23:27 | MO | 2316 | 34 | LTE | N/A | N/A |
| 2024/03/01 18:56:42(GMT-5) | 3/1/2024 23:56 | MT | 2316 | 16 | LTE | N/A | N/A |
| 2024/03/01 20:34:34(GMT +0) | 3/1/2024 20:34 | MT | 2316 | 35 | LTE | N/A | N/A |
| 2024/03/01 20:34:34(GMT +0) | 3/1/2024 20:34 | MF | 2316 | 35 | LTE | N/A | N/A |
| 2024/03/01 21:59:38(GMT +0) | 3/1/2024 21:59 | MT | 2316 | 48 | LTE | N/A | N/A |
| 2024/03/01 21:59:38(GMT +0) | 3/1/2024 21:59 | MF | 2316 | 48 | LTE | N/A | N/A |
| 2024/03/02 15:24:58(GMT-5) | 3/2/2024 20:24 | MO | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/02 18:19:58(GMT +0) | 3/2/2024 18:19 | MT | 2316 | 48 | LTE | N/A | N/A |
| 2024/03/02 18:19:58(GMT +0) | 3/2/2024 18:19 | MF | 2316 | 48 | LTE | N/A | N/A |
| 2024/03/03 10:00:31(GMT-5) | 3/3/2024 15:00 | MT | 2316 | 1356 | LTE | N/A | N/A |
| 2024/03/04 09:39:39(GMT-5) | 3/4/2024 14:39 | MO | 2316 | 524 | LTE | N/A | N/A |
| 2024/03/04 10:30:24(GMT-5) | 3/4/2024 15:30 | MO | 2316 | 122 | LTE | N/A | N/A |
| 2024/03/04 10:57:12(GMT-5) | 3/4/2024 15:57 | MT | 2316 | 352 | LTE | N/A | N/A |
| 2024/03/04 11:04:18(GMT-5) | 3/4/2024 16:04 | MT | 2316 | 12 | LTE | N/A | N/A |
| 2024/03/04 11:04:54(GMT-5) | 3/4/2024 16:04 | MO | 2316 | 5 | LTE | N/A | N/A |
| 2024/03/04 11:06:26(GMT-5) | 3/4/2024 16:06 | MO | 2316 | 85 | LTE | N/A | N/A |
| 2024/03/04 11:08:13(GMT-5) | 3/4/2024 16:08 | MO | 2316 | 366 | LTE | N/A | N/A |
| 2024/03/04 16:07:51(GMT +0) | 3/4/2024 16:07 | MT | 2316 | 7 | LTE | N/A | N/A |
| 2024/03/04 16:07:51(GMT +0) | 3/4/2024 16:07 | MF | 2316 | 7 | LTE | N/A | N/A |
| 2024/03/04 17:17:46(GMT +0) | 3/4/2024 17:17 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/04 17:17:46(GMT +0) | 3/4/2024 17:17 | MF | 2316 | 10 | LTE | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/04 18:39:24(GMT-5) | 3/4/2024 23:39 | MT | 2316 | 14 | LTE | N/A | N/A |
| 2024/03/04 20:45:34(GMT +0) | 3/4/2024 20:45 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/04 20:45:34(GMT +0) | 3/4/2024 20:45 | MF | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/04 20:50:25(GMT +0) | 3/4/2024 20:50 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/04 20:50:25(GMT +0) | 3/4/2024 20:50 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/04 21:18:10(GMT +0) | 3/4/2024 21:18 | MT | 2316 | 5 | LTE | N/A | N/A |
| 2024/03/04 21:18:10(GMT +0) | 3/4/2024 21:18 | MF | 2316 | 5 | LTE | N/A | N/A |
| 2024/03/05 08:59:44(GMT-5) | 3/5/2024 13:59 | MO | 2316 | 34 | LTE | N/A | N/A |
| 2024/03/05 11:04:30(GMT-5) | 3/5/2024 16:04 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/05 11:15:33(GMT-5) | 3/5/2024 16:15 | MO | 2316 | 9 | LTE | N/A | N/A |
| 2024/03/05 11:16:18(GMT-5) | 3/5/2024 16:16 | MO | 2316 | 4 | LTE | N/A | N/A |
| 2024/03/05 11:57:50(GMT-5) | 3/5/2024 16:57 | MT | 2316 | 40 | LTE | N/A | N/A |
| 2024/03/05 11:58:36(GMT-5) | 3/5/2024 16:58 | MO | 2316 | 37 | LTE | N/A | N/A |
| 2024/03/05 15:25:12(GMT-5) | 3/5/2024 20:25 | MT | 2316 | 15 | LTE | N/A | N/A |
| 2024/03/05 15:26:25(GMT-5) | 3/5/2024 20:26 | MO | 2316 | 15 | LTE | N/A | N/A |
| 2024/03/05 15:28:45(GMT-5) | 3/5/2024 20:28 | MO | 2316 | 12 | LTE | N/A | N/A |
| 2024/03/05 16:08:56(GMT-5) | 3/5/2024 21:08 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/05 16:09:42(GMT-5) | 3/5/2024 21:09 | MO | 2316 | 4 | LTE | N/A | N/A |
| 2024/03/05 16:10:21(GMT-5) | 3/5/2024 21:10 | MO | 2316 | 6 | LTE | N/A | N/A |
| 2024/03/05 16:43:49(GMT +0) | 3/5/2024 16:43 | MT | 2316 | 35 | LTE | N/A | N/A |
| 2024/03/05 16:43:49(GMT +0) | 3/5/2024 16:43 | MF | 2316 | 35 | LTE | N/A | N/A |
| 2024/03/05 17:41:09(GMT-5) | 3/5/2024 22:41 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/05 17:46:51(GMT +0) | 3/5/2024 17:46 | MT | 2316 | 11 | N/A | N/A | N/A |
| 2024/03/05 17:46:51(GMT +0) | 3/5/2024 17:46 | MF | 2316 | 11 | N/A | N/A | N/A |
| 2024/03/05 18:34:55(GMT +0) | 3/5/2024 18:34 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/05 18:34:55(GMT +0) | 3/5/2024 18:34 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/05 20:41:11(GMT +0) | 3/5/2024 20:41 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/05 20:41:11(GMT +0) | 3/5/2024 20:41 | MF | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/05 22:48:43(GMT +0) | 3/5/2024 22:48 | MT | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/05 22:48:43(GMT +0) | 3/5/2024 22:48 | MF | 2316 | 47 | LTE | N/A | N/A |
| 2024/03/06 08:19:29(GMT-5) | 3/6/2024 13:19 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/03/06 08:33:35(GMT-5) | 3/6/2024 13:33 | MO | 2316 | 7 | wifi | N/A | N/A |
| 2024/03/06 09:57:38(GMT-5) | 3/6/2024 14:57 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/06 09:58:15(GMT-5) | 3/6/2024 14:58 | MO | 2316 | 71 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/06 10:17:06(GMT-5) | 3/6/2024 15:17 | MT | 2316 | 13 | wifi | N/A | N/A |
| 2024/03/06 15:20:45(GMT +0) | 3/6/2024 15:20 | MT | 2316 | 35 | wifi | N/A | N/A |
| 2024/03/06 15:20:45(GMT +0) | 3/6/2024 15:20 | MF | 2316 | 35 | wifi | N/A | N/A |
| 2024/03/06 15:30:55(GMT +0) | 3/6/2024 15:30 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/06 15:30:55(GMT +0) | 3/6/2024 15:30 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/06 17:08:29(GMT +0) | 3/6/2024 17:08 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/06 17:08:29(GMT +0) | 3/6/2024 17:08 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/06 18:10:24(GMT +0) | 3/6/2024 18:10 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/03/06 18:11:25(GMT +0) | 3/6/2024 18:11 | MO | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/06 18:15:19(GMT +0) | 3/6/2024 18:15 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/06 18:15:19(GMT +0) | 3/6/2024 18:15 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/06 19:15:03(GMT +0) | 3/6/2024 19:15 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/06 19:15:29(GMT +0) | 3/6/2024 19:15 | MO | 2316 | 13 | wifi | N/A | N/A |
| 2024/03/06 19:15:46(GMT +0) | 3/6/2024 19:15 | MO | 2316 | 0 | wifi | N/A | N/A |
| 2024/03/06 19:17:42(GMT +0) | 3/6/2024 19:17 | MO | 2316 | 42 | wifi | N/A | N/A |
| 2024/03/06 20:24:25(GMT +0) | 3/6/2024 20:24 | MT | 2316 | 18 | wifi | N/A | N/A |
| 2024/03/06 20:24:51(GMT +0) | 3/6/2024 20:24 | MO | 2316 | 40 | wifi | N/A | N/A |
| 2024/03/06 20:26:04(GMT +0) | 3/6/2024 20:26 | MO | 2316 | 40 | wifi | N/A | N/A |
| 2024/03/06 21:22:23(GMT +0) | 3/6/2024 21:22 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/06 21:22:23(GMT +0) | 3/6/2024 21:22 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/06 21:46:51(GMT +0) | 3/6/2024 21:46 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/06 21:46:51(GMT +0) | 3/6/2024 21:46 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/07 01:50:01(GMT +0) | 3/7/2024 1:50 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 01:50:01(GMT +0) | 3/7/2024 1:50 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 12:22:01(GMT-5) | 3/7/2024 17:22 | MT | 2316 | 66 | wifi | N/A | N/A |
| 2024/03/07 13:21:17(GMT +0) | 3/7/2024 13:21 | MT | 2316 | 1490 | wifi | N/A | N/A |
| 2024/03/07 13:25:10(GMT-5) | 3/7/2024 18:25 | MT | 2316 | 30 | wifi | N/A | N/A |
| 2024/03/07 15:01:50(GMT +0) | 3/7/2024 15:01 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 15:01:50(GMT +0) | 3/7/2024 15:01 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 15:30:40(GMT +0) | 3/7/2024 15:30 | MT | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/07 15:30:40(GMT +0) | 3/7/2024 15:30 | MF | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/07 15:35:57(GMT-5) | 3/7/2024 20:35 | MT | 2316 | 1823 | wifi | N/A | N/A |
| 2024/03/07 16:33:49(GMT +0) | 3/7/2024 16:33 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 16:33:49(GMT +0) | 3/7/2024 16:33 | MF | 2316 | 47 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/07 16:44:33(GMT +0) | 3/7/2024 16:44 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/07 16:44:33(GMT +0) | 3/7/2024 16:44 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/07 17:13:52(GMT +0) | 3/7/2024 17:13 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 17:13:52(GMT +0) | 3/7/2024 17:13 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 18:35:57(GMT +0) | 3/7/2024 18:35 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 18:35:57(GMT +0) | 3/7/2024 18:35 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 18:45:57(GMT +0) | 3/7/2024 18:45 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 18:45:57(GMT +0) | 3/7/2024 18:45 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 19:54:33(GMT +0) | 3/7/2024 19:54 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 19:54:33(GMT +0) | 3/7/2024 19:54 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 21:20:01(GMT-5) | 3/8/2024 2:20 | MT | 2316 | 441 | wifi | N/A | N/A |
| 2024/03/07 21:37:06(GMT-5) | 3/8/2024 2:37 | MT | 2316 | 885 | wifi | N/A | N/A |
| 2024/03/07 21:37:54(GMT +0) | 3/7/2024 21:37 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/07 21:37:54(GMT +0) | 3/7/2024 21:37 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/07 22:07:29(GMT +0) | 3/7/2024 22:07 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/07 22:07:29(GMT +0) | 3/7/2024 22:07 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/07 22:53:40(GMT +0) | 3/7/2024 22:53 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 22:53:40(GMT +0) | 3/7/2024 22:53 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/07 23:03:25(GMT +0) | 3/7/2024 23:03 | MT | 2316 | 4 | wifi | N/A | N/A |
| 2024/03/07 23:03:25(GMT +0) | 3/7/2024 23:03 | MF | 2316 | 4 | wifi | N/A | N/A |
| 2024/03/08 00:04:06(GMT +0) | 3/8/2024 0:04 | MT | 2316 | 29 | wifi | N/A | N/A |
| 2024/03/08 00:04:06(GMT +0) | 3/8/2024 0:04 | MF | 2316 | 29 | wifi | N/A | N/A |
| 2024/03/08 09:35:22(GMT-5) | 3/8/2024 14:35 | MT | 2316 | 16 | wifi | N/A | N/A |
| 2024/03/08 15:39:00(GMT +0) | 3/8/2024 15:39 | MT | 2316 | 59 | LTE | N/A | N/A |
| 2024/03/08 15:39:00(GMT +0) | 3/8/2024 15:39 | MF | 2316 | 59 | LTE | N/A | N/A |
| 2024/03/08 16:56:02(GMT-5) | 3/8/2024 21:56 | MO | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/08 16:56:54(GMT-5) | 3/8/2024 21:56 | MO | 2316 | 3 | wifi | N/A | N/A |
| 2024/03/08 16:57:47(GMT-5) | 3/8/2024 21:57 | MO | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/08 16:58:31(GMT-5) | 3/8/2024 21:58 | MO | 2316 | 7 | wifi | N/A | N/A |
| 2024/03/08 17:01:13(GMT +0) | 3/8/2024 17:01 | MT | 2316 | 16 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/08 17:01:13(GMT +0) | 3/8/2024 17:01 | MF | 2316 | 16 | LTE | N/A | N/A |
| 2024/03/08 17:54:43(GMT +0) | 3/8/2024 17:54 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/08 17:54:43(GMT +0) | 3/8/2024 17:54 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/08 18:09:12(GMT +0) | 3/8/2024 18:09 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/08 18:09:12(GMT +0) | 3/8/2024 18:09 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/08 18:41:11(GMT +0) | 3/8/2024 18:41 | MT | 2316 | 60 | LTE | N/A | N/A |
| 2024/03/08 18:41:11(GMT +0) | 3/8/2024 18:41 | MF | 2316 | 60 | LTE | N/A | N/A |
| 2024/03/08 19:02:39(GMT +0) | 3/8/2024 19:02 | MT | 2316 | 60 | LTE | N/A | N/A |
| 2024/03/08 19:02:39(GMT +0) | 3/8/2024 19:02 | MF | 2316 | 60 | LTE | N/A | N/A |
| 2024/03/08 19:51:18(GMT +0) | 3/8/2024 19:51 | MT | 2316 | 12 | LTE | N/A | N/A |
| 2024/03/08 19:51:18(GMT +0) | 3/8/2024 19:51 | MF | 2316 | 12 | LTE | N/A | N/A |
| 2024/03/08 20:21:00(GMT +0) | 3/8/2024 20:21 | MT | 2316 | 72 | LTE | N/A | N/A |
| 2024/03/08 20:21:00(GMT +0) | 3/8/2024 20:21 | MF | 2316 | 72 | LTE | N/A | N/A |
| 2024/03/08 20:38:28(GMT +0) | 3/8/2024 20:38 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/08 20:38:28(GMT +0) | 3/8/2024 20:38 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/08 21:35:52(GMT +0) | 3/8/2024 21:35 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/08 21:35:52(GMT +0) | 3/8/2024 21:35 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/09 12:03:51(GMT-5) | 3/9/2024 17:03 | MT | 2316 | 1284 | wifi | N/A | N/A |
| 2024/03/09 16:44:46(GMT +0) | 3/9/2024 16:44 | MT | 2316 | 55 | wifi | N/A | N/A |
| 2024/03/09 16:44:46(GMT +0) | 3/9/2024 16:44 | MF | 2316 | 55 | wifi | N/A | N/A |
| 2024/03/09 19:37:20(GMT +0) | 3/9/2024 19:37 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/09 19:37:20(GMT +0) | 3/9/2024 19:37 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/11 10:10:22(GMT-4) | 3/11/2024 14:10 | MT | 2316 | 52 | wifi | N/A | N/A |
| 2024/03/11 10:56:21(GMT-4) | 3/11/2024 14:56 | MT | 2316 | 22 | wifi | N/A | N/A |
| 2024/03/11 11:56:26(GMT-4) | 3/11/2024 15:56 | MT | 2316 | 17 | wifi | N/A | N/A |
| 2024/03/11 12:43:12(GMT-4) | 3/11/2024 16:43 | MT | 2316 | 104 | LTE | N/A | N/A |
| 2024/03/11 14:01:25(GMT-4) | 3/11/2024 18:01 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/11 15:18:18(GMT +0) | 3/11/2024 15:18 | MT | 2316 | 60 | wifi | N/A | N/A |
| 2024/03/11 15:18:18(GMT +0) | 3/11/2024 15:18 | MF | 2316 | 60 | wifi | N/A | N/A |
| 2024/03/11 17:20:55(GMT +0) | 3/11/2024 17:20 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/11 17:20:55(GMT +0) | 3/11/2024 17:20 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/11 19:08:14(GMT +0) | 3/11/2024 19:08 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/11 19:08:14(GMT +0) | 3/11/2024 19:08 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/11 20:00:19(GMT +0) | 3/11/2024 20:00 | MT | 2316 | 60 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/11 20:00:19(GMT +0) | 3/11/2024 20:00 | MF | 2316 | | 60 | wifi | N/A | N/A |
| 2024/03/12 10:51:03(GMT-4) | 3/12/2024 14:51 | MT | 2316 | | 18 | wifi | N/A | N/A |
| 2024/03/12 12:25:21(GMT-4) | 3/12/2024 16:25 | MT | 2316 | | 12 | LTE | N/A | N/A |
| 2024/03/12 15:29:22(GMT-4) | 3/12/2024 19:29 | MO | 2316 | | 53 | wifi | N/A | N/A |
| 2024/03/12 15:31:40(GMT-4) | 3/12/2024 19:31 | MO | 2316 | | 97 | wifi | N/A | N/A |
| 2024/03/12 15:34:49(GMT +0) | 3/12/2024 15:34 | MT | 2316 | | 60 | wifi | N/A | N/A |
| 2024/03/12 15:34:49(GMT +0) | 3/12/2024 15:34 | MF | 2316 | | 60 | wifi | N/A | N/A |
| 2024/03/12 17:16:32(GMT-4) | 3/12/2024 21:16 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/03/12 18:19:51(GMT +0) | 3/12/2024 18:19 | MT | 2316 | | 59 | LTE | N/A | N/A |
| 2024/03/12 18:19:51(GMT +0) | 3/12/2024 18:19 | MF | 2316 | | 59 | LTE | N/A | N/A |
| 2024/03/12 19:42:34(GMT +0) | 3/12/2024 19:42 | MT | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/12 19:42:34(GMT +0) | 3/12/2024 19:42 | MF | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/12 21:55:34(GMT +0) | 3/12/2024 21:55 | MT | 2316 | | 2 | wifi | N/A | N/A |
| 2024/03/12 21:55:34(GMT +0) | 3/12/2024 21:55 | MF | 2316 | | 2 | wifi | N/A | N/A |
| 2024/03/13 14:00:42(GMT +0) | 3/13/2024 14:00 | MT | 2316 | | 53 | wifi | N/A | N/A |
| 2024/03/13 14:00:42(GMT +0) | 3/13/2024 14:00 | MF | 2316 | | 53 | wifi | N/A | N/A |
| 2024/03/13 15:02:20(GMT +0) | 3/13/2024 15:02 | MT | 2316 | | 72 | N/A | N/A | N/A |
| 2024/03/13 15:02:20(GMT +0) | 3/13/2024 15:02 | MF | 2316 | | 72 | N/A | N/A | N/A |
| 2024/03/13 16:28:57(GMT +0) | 3/13/2024 16:28 | MT | 2316 | | 59 | wifi | N/A | N/A |
| 2024/03/13 16:28:57(GMT +0) | 3/13/2024 16:28 | MF | 2316 | | 59 | wifi | N/A | N/A |
| 2024/03/13 16:30:39(GMT +0) | 3/13/2024 16:30 | MT | 2316 | | 31 | wifi | N/A | N/A |
| 2024/03/13 16:30:39(GMT +0) | 3/13/2024 16:30 | MF | 2316 | | 31 | wifi | N/A | N/A |
| 2024/03/13 16:38:33(GMT +0) | 3/13/2024 16:38 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/03/13 16:38:33(GMT +0) | 3/13/2024 16:38 | MF | 2316 | | 3 | wifi | N/A | N/A |
| 2024/03/13 17:06:31(GMT +0) | 3/13/2024 17:06 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 17:06:31(GMT +0) | 3/13/2024 17:06 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 18:17:19(GMT +0) | 3/13/2024 18:17 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 18:17:19(GMT +0) | 3/13/2024 18:17 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 18:27:23(GMT-4) | 3/13/2024 18:27 | MT | 2316 | | 467 | wifi | N/A | N/A |
| 2024/03/13 19:06:01(GMT-4) | 3/13/2024 23:06 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 19:55:32(GMT +0) | 3/13/2024 19:55 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/03/13 19:55:32(GMT +0) | 3/13/2024 19:55 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/03/13 22:08:13(GMT +0) | 3/13/2024 22:08 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/03/13 22:08:13(GMT +0) | 3/13/2024 22:08 | MF | 2316 | | 11 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/13 22:31:19(GMT +0) | 3/13/2024 22:31 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/13 22:31:19(GMT +0) | 3/13/2024 22:31 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/14 07:55:59(GMT-4) | 3/14/2024 11:55 | MT | 2316 | 180 | wifi | N/A | N/A |
| 2024/03/14 13:01:52(GMT +0) | 3/14/2024 13:01 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/14 13:01:52(GMT +0) | 3/14/2024 13:01 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/14 14:56:55(GMT +0) | 3/14/2024 14:56 | MT | 2316 | 10 | N/A | N/A | N/A |
| 2024/03/14 14:56:55(GMT +0) | 3/14/2024 14:56 | MF | 2316 | 10 | N/A | N/A | N/A |
| 2024/03/14 15:36:58(GMT +0) | 3/14/2024 15:36 | MT | 2316 | 50 | N/A | N/A | N/A |
| 2024/03/14 15:36:58(GMT +0) | 3/14/2024 15:36 | MF | 2316 | 50 | N/A | N/A | N/A |
| 2024/03/14 16:32:51(GMT +0) | 3/14/2024 16:32 | MT | 2316 | 48 | N/A | N/A | N/A |
| 2024/03/14 16:32:51(GMT +0) | 3/14/2024 16:32 | MF | 2316 | 48 | N/A | N/A | N/A |
| 2024/03/14 16:35:23(GMT +0) | 3/14/2024 16:35 | MT | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/14 16:35:23(GMT +0) | 3/14/2024 16:35 | MF | 2316 | 11 | LTE | N/A | N/A |
| 2024/03/14 16:44:06(GMT +0) | 3/14/2024 16:44 | MT | 2316 | 11 | N/A | N/A | N/A |
| 2024/03/14 16:44:06(GMT +0) | 3/14/2024 16:44 | MF | 2316 | 11 | N/A | N/A | N/A |
| 2024/03/14 17:12:28(GMT +0) | 3/14/2024 17:12 | MT | 2316 | 29 | LTE | N/A | N/A |
| 2024/03/14 17:12:28(GMT +0) | 3/14/2024 17:12 | MF | 2316 | 29 | LTE | N/A | N/A |
| 2024/03/14 17:15:27(GMT +0) | 3/14/2024 17:15 | MT | 2316 | 47 | N/A | N/A | N/A |
| 2024/03/14 17:15:27(GMT +0) | 3/14/2024 17:15 | MF | 2316 | 47 | N/A | N/A | N/A |
| 2024/03/14 18:03:54(GMT +0) | 3/14/2024 18:03 | MT | 2316 | 13 | N/A | N/A | N/A |
| 2024/03/14 18:03:54(GMT +0) | 3/14/2024 18:03 | MF | 2316 | 13 | N/A | N/A | N/A |
| 2024/03/14 18:22:52(GMT +0) | 3/14/2024 18:22 | MT | 2316 | 11 | N/A | N/A | N/A |
| 2024/03/14 18:22:52(GMT +0) | 3/14/2024 18:22 | MF | 2316 | 11 | N/A | N/A | N/A |
| 2024/03/14 19:05:53(GMT-4) | 3/14/2024 23:05 | MO | 2316 | 17 | wifi | N/A | N/A |
| 2024/03/14 19:09:11(GMT-4) | 3/14/2024 23:09 | MO | 2316 | 24 | wifi | N/A | N/A |
| 2024/03/14 20:02:21(GMT +0) | 3/14/2024 20:02 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/14 20:02:21(GMT +0) | 3/14/2024 20:02 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/14 20:20:52(GMT +0) | 3/14/2024 20:20 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/14 20:20:52(GMT +0) | 3/14/2024 20:20 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/14 21:08:18(GMT +0) | 3/14/2024 21:08 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2024/03/14 21:08:18(GMT +0) | 3/14/2024 21:08 | MF | 2316 | 59 | wifi | N/A | N/A |
| 2024/03/14 22:24:52(GMT +0) | 3/14/2024 22:24 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/14 22:24:52(GMT +0) | 3/14/2024 22:24 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/15 08:36:25(GMT-4) | 3/15/2024 12:36 | MT | 2316 | 335 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/15 13:25:23(GMT +0) | 3/15/2024 13:25 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 13:25:23(GMT +0) | 3/15/2024 13:25 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 13:34:16(GMT-4) | 3/15/2024 17:34 | MT | 2316 | 738 | wifi | N/A | N/A |
| 2024/03/15 13:53:36(GMT-4) | 3/15/2024 17:53 | MT | 2316 | 30 | wifi | N/A | N/A |
| 2024/03/15 13:58:24(GMT +0) | 3/15/2024 13:58 | MT | 2316 | 17 | wifi | N/A | N/A |
| 2024/03/15 13:58:24(GMT +0) | 3/15/2024 13:58 | MF | 2316 | 17 | wifi | N/A | N/A |
| 2024/03/15 14:09:11(GMT +0) | 3/15/2024 14:09 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 14:09:11(GMT +0) | 3/15/2024 14:09 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 14:26:12(GMT +0) | 3/15/2024 14:26 | MT | 2316 | 14 | wifi | N/A | N/A |
| 2024/03/15 14:26:12(GMT +0) | 3/15/2024 14:26 | MF | 2316 | 14 | wifi | N/A | N/A |
| 2024/03/15 14:49:45(GMT-4) | 3/15/2024 18:49 | MT | 2316 | 883 | wifi | N/A | N/A |
| 2024/03/15 15:00:15(GMT-4) | 3/15/2024 19:00 | MT | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/15 15:16:09(GMT +0) | 3/15/2024 15:16 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/15 15:16:09(GMT +0) | 3/15/2024 15:16 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/15 15:46:25(GMT +0) | 3/15/2024 15:46 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/15 15:46:25(GMT +0) | 3/15/2024 15:46 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/15 15:50:34(GMT +0) | 3/15/2024 15:50 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 15:50:34(GMT +0) | 3/15/2024 15:50 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 16:33:20(GMT +0) | 3/15/2024 16:33 | MT | 2316 | 54 | wifi | N/A | N/A |
| 2024/03/15 16:33:20(GMT +0) | 3/15/2024 16:33 | MF | 2316 | 54 | wifi | N/A | N/A |
| 2024/03/15 16:58:40(GMT +0) | 3/15/2024 16:58 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2024/03/15 16:58:40(GMT +0) | 3/15/2024 16:58 | MF | 2316 | 59 | wifi | N/A | N/A |
| 2024/03/15 17:27:05(GMT +0) | 3/15/2024 17:27 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 17:27:05(GMT +0) | 3/15/2024 17:27 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/15 19:00:27(GMT-4) | 3/15/2024 23:00 | MO | 2316 | 146 | wifi | N/A | N/A |
| 2024/03/15 19:39:51(GMT +0) | 3/15/2024 19:39 | MT | 2316 | 10 | N/A | N/A | N/A |
| 2024/03/15 19:39:51(GMT +0) | 3/15/2024 19:39 | MF | 2316 | 10 | N/A | N/A | N/A |
| 2024/03/15 19:40:56(GMT +0) | 3/15/2024 19:40 | MT | 2316 | 66 | N/A | N/A | N/A |
| 2024/03/15 19:40:56(GMT +0) | 3/15/2024 19:40 | MF | 2316 | 66 | N/A | N/A | N/A |
| 2024/03/15 20:43:33(GMT +0) | 3/15/2024 20:43 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/15 20:43:33(GMT +0) | 3/15/2024 20:43 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/15 21:36:27(GMT +0) | 3/15/2024 21:36 | MT | 2316 | 8 | wifi | N/A | N/A |
| 2024/03/15 21:36:27(GMT +0) | 3/15/2024 21:36 | MF | 2316 | 8 | wifi | N/A | N/A |
| 2024/03/15 23:00:17(GMT +0) | 3/15/2024 23:00 | MT | 2316 | 9 | wifi | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/15 23:00:17(GMT +0) | 3/15/2024 23:00 | MF | 2316 | | 9 | wifi | N/A | N/A |
| 2024/03/16 11:45:07(GMT -4) | 3/16/2024 15:45 | MT | 2316 | | 48 | LTE | N/A | N/A |
| 2024/03/16 11:55:02(GMT -4) | 3/16/2024 15:55 | MO | 2316 | | 114 | LTE | N/A | N/A |
| 2024/03/16 11:55:29(GMT -4) | 3/16/2024 15:55 | MT | 2316 | | 84 | LTE | N/A | N/A |
| 2024/03/16 12:39:16(GMT -4) | 3/16/2024 16:39 | MT | 2316 | | 7 | LTE | N/A | N/A |
| 2024/03/16 12:45:07(GMT -4) | 3/16/2024 16:45 | MT | 2316 | | 31 | LTE | N/A | N/A |
| 2024/03/16 19:12:50(GMT -4) | 3/16/2024 23:12 | MO | 2316 | | 1852 | wifi | N/A | N/A |
| 2024/03/17 09:25:16(GMT -4) | 3/17/2024 13:25 | MT | 2316 | | 34 | wifi | N/A | N/A |
| 2024/03/18 03:10:00(GMT -4) | 3/18/2024 7:10 | MO | 2316 | | 94 | wifi | N/A | N/A |
| 2024/03/18 07:36:49(GMT -4) | 3/18/2024 11:36 | MO | 2316 | | 133 | wifi | N/A | N/A |
| 2024/03/18 10:09:41(GMT -4) | 3/18/2024 14:09 | MT | 2316 | | 142 | wifi | N/A | N/A |
| 2024/03/18 10:34:28(GMT -4) | 3/18/2024 14:34 | MT | 2316 | | 30 | wifi | N/A | N/A |
| 2024/03/18 10:59:43(GMT -4) | 3/18/2024 14:59 | MT | 2316 | | 3 | LTE | N/A | N/A |
| 2024/03/18 11:01:57(GMT -4) | 3/18/2024 15:01 | MT | 2316 | | 39 | LTE | N/A | N/A |
| 2024/03/18 14:19:26(GMT +0) | 3/18/2024 14:19 | MT | 2316 | | 53 | wifi | N/A | N/A |
| 2024/03/18 14:19:26(GMT +0) | 3/18/2024 14:19 | MF | 2316 | | 53 | wifi | N/A | N/A |
| 2024/03/18 14:47:22(GMT -4) | 3/18/2024 18:47 | MT | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/18 16:05:06(GMT +0) | 3/18/2024 16:05 | MT | 2316 | | 52 | LTE | N/A | N/A |
| 2024/03/18 16:05:06(GMT +0) | 3/18/2024 16:05 | MF | 2316 | | 52 | LTE | N/A | N/A |
| 2024/03/18 20:31:28(GMT +0) | 3/18/2024 20:31 | MT | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/18 20:31:28(GMT +0) | 3/18/2024 20:31 | MF | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/18 21:28:55(GMT +0) | 3/18/2024 21:28 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/03/18 21:28:55(GMT +0) | 3/18/2024 21:28 | MF | 2316 | | 3 | wifi | N/A | N/A |
| 2024/03/19 09:58:09(GMT -4) | 3/19/2024 13:58 | MO | 2316 | | 6 | wifi | N/A | N/A |
| 2024/03/19 10:00:50(GMT -4) | 3/19/2024 14:00 | MO | 2316 | | 98 | wifi | N/A | N/A |
| 2024/03/19 11:05:54(GMT -4) | 3/19/2024 15:05 | MO | 2316 | | 132 | wifi | N/A | N/A |
| 2024/03/19 11:09:45(GMT -4) | 3/19/2024 15:09 | MT | 2316 | | 155 | wifi | N/A | N/A |
| 2024/03/19 13:34:04(GMT -4) | 3/19/2024 17:34 | MT | 2316 | | 30 | wifi | N/A | N/A |
| 2024/03/19 13:37:59(GMT -4) | 3/19/2024 17:37 | MO | 2316 | | 76 | wifi | N/A | N/A |
| 2024/03/19 13:52:22(GMT -4) | 3/19/2024 17:52 | MO | 2316 | | 109 | wifi | N/A | N/A |
| 2024/03/19 14:26:29(GMT +0) | 3/19/2024 14:26 | MT | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/19 14:26:29(GMT +0) | 3/19/2024 14:26 | MF | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/19 15:03:14(GMT +0) | 3/19/2024 15:03 | MT | 2316 | | 47 | wifi | N/A | N/A |
| 2024/03/19 15:03:14(GMT +0) | 3/19/2024 15:03 | MF | 2316 | | 47 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/19 16:07:58(GMT-4) | 3/19/2024 20:07 | MT | 2316 | 39 | LTE | N/A | N/A |
| 2024/03/19 16:40:07(GMT +0) | 3/19/2024 16:40 | MT | 2316 | 35 | wifi | N/A | N/A |
| 2024/03/19 16:40:07(GMT +0) | 3/19/2024 16:40 | MF | 2316 | 35 | wifi | N/A | N/A |
| 2024/03/19 16:56:58(GMT-4) | 3/19/2024 20:56 | MO | 2316 | 1190 | wifi | N/A | N/A |
| 2024/03/19 17:03:01(GMT +0) | 3/19/2024 17:03 | MT | 2316 | 29 | wifi | N/A | N/A |
| 2024/03/19 17:03:01(GMT +0) | 3/19/2024 17:03 | MF | 2316 | 29 | wifi | N/A | N/A |
| 2024/03/19 17:33:53(GMT-4) | 3/19/2024 21:33 | MO | 2316 | 1519 | wifi | N/A | N/A |
| 2024/03/19 20:09:28(GMT +0) | 3/19/2024 20:09 | MT | 2316 | 92 | LTE | N/A | N/A |
| 2024/03/19 20:09:28(GMT +0) | 3/19/2024 20:09 | MF | 2316 | 92 | LTE | N/A | N/A |
| 2024/03/19 20:53:30(GMT +0) | 3/19/2024 20:53 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2024/03/19 20:53:30(GMT +0) | 3/19/2024 20:53 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2024/03/20 10:06:33(GMT-4) | 3/20/2024 14:06 | MO | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/20 16:23:20(GMT +0) | 3/20/2024 16:23 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/20 16:23:20(GMT +0) | 3/20/2024 16:23 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/20 19:13:45(GMT +0) | 3/20/2024 19:13 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/20 19:13:45(GMT +0) | 3/20/2024 19:13 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/20 20:09:58(GMT +0) | 3/20/2024 20:09 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/20 20:09:58(GMT +0) | 3/20/2024 20:09 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/20 22:15:33(GMT +0) | 3/20/2024 22:15 | MT | 2316 | 19 | wifi | N/A | N/A |
| 2024/03/20 22:15:33(GMT +0) | 3/20/2024 22:15 | MF | 2316 | 19 | wifi | N/A | N/A |
| 2024/03/21 10:27:02(GMT-4) | 3/21/2024 14:27 | MO | 2316 | 87 | wifi | N/A | N/A |
| 2024/03/21 13:58:12(GMT +0) | 3/21/2024 13:58 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2024/03/21 13:58:12(GMT +0) | 3/21/2024 13:58 | MF | 2316 | 59 | wifi | N/A | N/A |
| 2024/03/21 14:12:45(GMT +0) | 3/21/2024 18:12 | MT | 2316 | 884 | wifi | N/A | N/A |
| 2024/03/21 14:56:34(GMT +0) | 3/21/2024 14:56 | MT | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/21 14:56:34(GMT +0) | 3/21/2024 14:56 | MF | 2316 | 48 | wifi | N/A | N/A |
| 2024/03/21 15:38:37(GMT-4) | 3/21/2024 19:38 | MT | 2316 | 1153 | wifi | N/A | N/A |
| 2024/03/21 16:13:37(GMT-4) | 3/21/2024 20:13 | MT | 2316 | 83 | LTE | N/A | N/A |
| 2024/03/21 17:02:10(GMT +0) | 3/21/2024 17:02 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/21 17:02:10(GMT +0) | 3/21/2024 17:02 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/21 17:44:42(GMT-4) | 3/21/2024 21:44 | MO | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/21 19:40:36(GMT +0) | 3/21/2024 19:40 | MT | 2316 | 8 | wifi | N/A | N/A |
| 2024/03/21 19:40:36(GMT +0) | 3/21/2024 19:40 | MF | 2316 | 8 | wifi | N/A | N/A |
| 2024/03/21 19:43:52(GMT +0) | 3/21/2024 19:43 | MT | 2316 | 104 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| 2024/03/21 19:43:52(GMT +0) | 3/21/2024 19:43 | MF | 2316 | 104 | wifi | N/A | N/A |
| 2024/03/21 20:07:26(GMT +0) | 3/21/2024 20:07 | MT | 2316 | 3 | N/A | N/A | N/A |
| 2024/03/21 20:07:26(GMT +0) | 3/21/2024 20:07 | MF | 2316 | 3 | N/A | N/A | N/A |
| 2024/03/21 21:18:06(GMT +0) | 3/21/2024 21:18 | MT | 2316 | 59 | LTE | N/A | N/A |
| 2024/03/21 21:18:06(GMT +0) | 3/21/2024 21:18 | MF | 2316 | 59 | LTE | N/A | N/A |
| 2024/03/21 21:42:34(GMT +0) | 3/21/2024 21:42 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/21 21:42:34(GMT +0) | 3/21/2024 21:42 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/22 13:32:37(GMT-4) | 3/22/2024 17:32 | MT | 2316 | 8 | LTE | N/A | N/A |
| 2024/03/22 13:34:09(GMT-4) | 3/22/2024 17:34 | MO | 2316 | 23 | N/A | N/A | N/A |
| 2024/03/22 13:34:43(GMT-4) | 3/22/2024 17:34 | MO | 2316 | 69 | wifi | N/A | N/A |
| 2024/03/22 13:42:01(GMT-4) | 3/22/2024 17:42 | MT | 2316 | 46 | LTE | N/A | N/A |
| 2024/03/22 15:45:41(GMT +0) | 3/22/2024 15:45 | MT | 2316 | 7 | LTE | N/A | N/A |
| 2024/03/22 15:45:41(GMT +0) | 3/22/2024 15:45 | MF | 2316 | 7 | LTE | N/A | N/A |
| 2024/03/22 17:47:58(GMT +0) | 3/22/2024 17:47 | MT | 2316 | 7 | LTE | N/A | N/A |
| 2024/03/22 17:47:58(GMT +0) | 3/22/2024 17:47 | MF | 2316 | 7 | LTE | N/A | N/A |
| 2024/03/22 18:11:43(GMT-4) | 3/22/2024 22:11 | MO | 2316 | 441 | wifi | N/A | N/A |
| 2024/03/22 19:25:09(GMT +0) | 3/22/2024 19:25 | MT | 2316 | 13 | LTE | N/A | N/A |
| 2024/03/22 19:25:09(GMT +0) | 3/22/2024 19:25 | MF | 2316 | 13 | LTE | N/A | N/A |
| 2024/03/22 19:28:42(GMT +0) | 3/22/2024 19:28 | MT | 2316 | 59 | LTE | N/A | N/A |
| 2024/03/22 19:28:42(GMT +0) | 3/22/2024 19:28 | MF | 2316 | 59 | LTE | N/A | N/A |
| 2024/03/22 20:09:12(GMT-4) | 3/23/2024 0:09 | MO | 2316 | 4 | wifi | N/A | N/A |
| 2024/03/22 20:10:15(GMT-4) | 3/23/2024 0:10 | MO | 2316 | 9 | wifi | N/A | N/A |
| 2024/03/22 20:38:17(GMT +0) | 3/22/2024 20:38 | MT | 2316 | 47 | N/A | N/A | N/A |
| 2024/03/22 20:38:17(GMT +0) | 3/22/2024 20:38 | MF | 2316 | 47 | N/A | N/A | N/A |
| 2024/03/22 21:10:46(GMT +0) | 3/22/2024 21:10 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/22 21:10:46(GMT +0) | 3/22/2024 21:10 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/03/22 22:09:59(GMT +0) | 3/22/2024 22:09 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2024/03/22 22:09:59(GMT +0) | 3/22/2024 22:09 | MF | 2316 | 7 | wifi | N/A | N/A |
| 2024/03/23 17:34:48(GMT +0) | 3/23/2024 17:34 | MT | 2316 | 3 | wifi | N/A | N/A |
| 2024/03/23 17:34:48(GMT +0) | 3/23/2024 17:34 | MF | 2316 | 3 | wifi | N/A | N/A |
| 2024/03/24 11:22:35(GMT-4) | 3/24/2024 15:22 | MO | 2316 | 20 | wifi | N/A | N/A |
| 2024/03/24 11:25:37(GMT-4) | 3/24/2024 15:25 | MT | 2316 | 8 | wifi | N/A | N/A |
| 2024/03/24 12:45:07(GMT-4) | 3/24/2024 16:45 | MO | 2316 | 10 | wifi | N/A | N/A |
| 2024/03/25 10:22:31(GMT-4) | 3/25/2024 14:22 | MT | 2316 | 32 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/25 11:47:41(GMT-4) | 3/25/2024 15:47 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:40:55(GMT +0) | 3/25/2024 16:40 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:40:55(GMT +0) | 3/25/2024 16:40 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:53:06(GMT +0) | 3/25/2024 16:53 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:53:06(GMT +0) | 3/25/2024 16:53 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:09:49(GMT +0) | 3/25/2024 17:09 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:09:49(GMT +0) | 3/25/2024 17:09 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:10:14(GMT +0) | 3/25/2024 17:10 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:10:14(GMT +0) | 3/25/2024 17:10 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 18:55:06(GMT +0) | 3/25/2024 18:55 | MT | 2316 | | 8 | LTE | N/A | N/A |
| 2024/03/25 18:55:06(GMT +0) | 3/25/2024 18:55 | MF | 2316 | | 8 | LTE | N/A | N/A |
| 2024/03/25 20:43:26(GMT +0) | 3/25/2024 20:43 | MT | 2316 | | 8 | N/A | N/A | N/A |
| 2024/03/25 20:43:26(GMT +0) | 3/25/2024 20:43 | MF | 2316 | | 8 | N/A | N/A | N/A |
| 2024/03/25 21:23:41(GMT +0) | 3/25/2024 21:23 | MT | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/25 21:23:41(GMT +0) | 3/25/2024 21:23 | MF | 2316 | | 48 | wifi | N/A | N/A |
| 2024/03/26 09:24:05(GMT-4) | 3/26/2024 13:24 | MO | 2316 | | 377 | wifi | N/A | N/A |
| 2024/03/26 11:07:43(GMT-4) | 3/26/2024 15:07 | MT | 2316 | | 21 | LTE | N/A | N/A |
| 2024/03/26 13:59:32(GMT +0) | 3/26/2024 13:59 | MT | 2316 | | 9 | LTE | N/A | N/A |
| 2024/03/26 13:59:32(GMT +0) | 3/26/2024 13:59 | MF | 2316 | | 9 | LTE | N/A | N/A |
| 2024/03/26 13:59:47(GMT +0) | 3/26/2024 13:59 | MT | 2316 | | 2 | LTE | N/A | N/A |
| 2024/03/26 13:59:47(GMT +0) | 3/26/2024 13:59 | MF | 2316 | | 2 | LTE | N/A | N/A |
| 2024/03/26 15:36:15(GMT +0) | 3/26/2024 15:36 | MT | 2316 | | 59 | LTE | N/A | N/A |
| 2024/03/26 15:36:15(GMT +0) | 3/26/2024 15:36 | MF | 2316 | | 59 | LTE | N/A | N/A |
| 2024/03/26 16:00:07(GMT +0) | 3/26/2024 16:00 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/26 16:00:07(GMT +0) | 3/26/2024 16:00 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/03/26 16:48:55(GMT-4) | 3/26/2024 20:48 | MO | 2316 | | 1067 | wifi | N/A | N/A |
| 2024/03/26 17:52:51(GMT +0) | 3/26/2024 17:52 | MT | 2316 | | 13 | LTE | N/A | N/A |
| 2024/03/26 17:52:51(GMT +0) | 3/26/2024 17:52 | MF | 2316 | | 13 | LTE | N/A | N/A |
| 2024/03/26 18:20:31(GMT +0) | 3/26/2024 18:20 | MT | 2316 | | 12 | LTE | N/A | N/A |
| 2024/03/26 18:20:31(GMT +0) | 3/26/2024 18:20 | MF | 2316 | | 12 | LTE | N/A | N/A |
| 2024/03/26 18:32:49(GMT +0) | 3/26/2024 18:32 | MT | 2316 | | 30 | LTE | N/A | N/A |
| 2024/03/26 18:32:49(GMT +0) | 3/26/2024 18:32 | MF | 2316 | | 30 | LTE | N/A | N/A |
| 2024/03/26 19:17:07(GMT +0) | 3/26/2024 19:17 | MT | 2316 | | 40 | LTE | N/A | N/A |
| 2024/03/26 19:17:07(GMT +0) | 3/26/2024 19:17 | MF | 2316 | | 40 | LTE | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/26 19:18:24(GMT +0) | 3/26/2024 19:18 | MT | 2316 | 17 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:18:24(GMT +0) | 3/26/2024 19:18 | MF | 2316 | 17 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:20:02(GMT +0) | 3/26/2024 19:20 | MT | 2316 | 24 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:20:02(GMT +0) | 3/26/2024 19:20 | MF | 2316 | 24 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:21:01(GMT +0) | 3/26/2024 19:21 | MT | 2316 | 42 | LTE | N/A | N/A |
| 2024/03/26 19:21:01(GMT +0) | 3/26/2024 19:21 | MF | 2316 | 42 | LTE | N/A | N/A |
| 2024/03/26 19:34:37(GMT +0) | 3/26/2024 19:34 | MT | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/26 19:34:37(GMT +0) | 3/26/2024 19:34 | MF | 2316 | 6 | wifi | N/A | N/A |
| 2024/03/26 19:36:39(GMT +0) | 3/26/2024 19:36 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/26 19:36:39(GMT +0) | 3/26/2024 19:36 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/03/26 19:55:15(GMT +0) | 3/26/2024 19:55 | MT | 2316 | 53 | wifi | N/A | N/A |
| 2024/03/26 19:55:15(GMT +0) | 3/26/2024 19:55 | MF | 2316 | 53 | wifi | N/A | N/A |
| 2024/03/26 20:05:20(GMT +0) | 3/26/2024 20:05 | MT | 2316 | 49 | wifi | N/A | N/A |
| 2024/03/26 20:05:20(GMT +0) | 3/26/2024 20:05 | MF | 2316 | 49 | wifi | N/A | N/A |
| 2024/03/26 20:37:23(GMT +0) | 3/26/2024 20:37 | MT | 2316 | 60 | wifi | N/A | N/A |
| 2024/03/26 20:37:23(GMT +0) | 3/26/2024 20:37 | MF | 2316 | 60 | wifi | N/A | N/A |
| 2024/03/26 20:40:56(GMT +0) | 3/26/2024 20:40 | MT | 2316 | 43 | wifi | N/A | N/A |
| 2024/03/26 20:40:56(GMT +0) | 3/26/2024 20:40 | MF | 2316 | 43 | wifi | N/A | N/A |
| 2024/03/26 21:24:09(GMT +0) | 3/26/2024 21:24 | MT | 2316 | 30 | wifi | N/A | N/A |
| 2024/03/26 21:24:09(GMT +0) | 3/26/2024 21:24 | MF | 2316 | 30 | wifi | N/A | N/A |
| 2024/03/27 10:14:39(GMT-4) | 3/27/2024 14:14 | MT | 2316 | 52 | wifi | N/A | N/A |
| 2024/03/27 10:54:31(GMT-4) | 3/27/2024 14:54 | MT | 2316 | 43 | wifi | N/A | N/A |
| 2024/03/27 11:40:03(GMT-4) | 3/27/2024 15:40 | MT | 2316 | 133 | wifi | N/A | N/A |
| 2024/03/27 11:47:05(GMT-4) | 3/27/2024 15:47 | MO | 2316 | 147 | wifi | N/A | N/A |
| 2024/03/27 12:24:17(GMT-4) | 3/27/2024 16:24 | MT | 2316 | 32 | wifi | N/A | N/A |
| 2024/03/27 12:41:04(GMT-4) | 3/27/2024 16:41 | MT | 2316 | 21 | wifi | N/A | N/A |
| 2024/03/27 13:43:14(GMT-4) | 3/27/2024 17:43 | MO | 2316 | 12 | wifi | N/A | N/A |
| 2024/03/27 15:14:43(GMT +0) | 3/27/2024 15:14 | MT | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/27 15:14:43(GMT +0) | 3/27/2024 15:14 | MF | 2316 | 47 | wifi | N/A | N/A |
| 2024/03/27 15:39:21(GMT +0) | 3/27/2024 19:39 | MO | 2316 | 28 | wifi | N/A | N/A |
| 2024/03/27 15:40:28(GMT-4) | 3/27/2024 19:40 | MO | 2316 | 9897122035 | 2316 | 9 | wifi | N/A | N/A |
| 2024/03/27 15:40:46(GMT-4) | 3/27/2024 19:40 | MO | 2316 | 9897122035 | 2316 | 2 | wifi | N/A | N/A |
| 2024/03/27 16:51:24(GMT +0) | 3/27/2024 16:51 | MT | 2316 | 59 | wifi | N/A | N/A |
| 2024/03/27 16:51:24(GMT +0) | 3/27/2024 16:51 | MF | 2316 | 59 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/03/27 17:22:43(GMT +0) | 3/27/2024 17:22 | MT | 2316 | | | 51 | wifi | N/A | N/A |
| 2024/03/27 17:22:43(GMT +0) | 3/27/2024 17:22 | MF | 2316 | | | 51 | wifi | N/A | N/A |
| 2024/03/27 17:22:57(GMT +0) | 3/27/2024 17:22 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:22:57(GMT +0) | 3/27/2024 17:22 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:22:59(GMT +0) | 3/27/2024 17:22 | MT | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/03/27 17:22:59(GMT +0) | 3/27/2024 17:22 | MF | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/03/27 17:23:18(GMT +0) | 3/27/2024 17:23 | MT | 2316 | 2316 | 19897122035 | 2 | wifi | N/A | N/A |
| 2024/03/27 17:23:18(GMT +0) | 3/27/2024 17:23 | MF | 2316 | 2316 | 19897122035 | 2 | wifi | N/A | N/A |
| 2024/03/27 17:23:19(GMT +0) | 3/27/2024 17:23 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:23:19(GMT +0) | 3/27/2024 17:23 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:26:32(GMT +0) | 3/27/2024 17:26 | MT | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/03/27 17:26:32(GMT +0) | 3/27/2024 17:26 | MF | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/03/27 17:33:31(GMT +0) | 3/27/2024 17:33 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 17:33:31(GMT +0) | 3/27/2024 17:33 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 17:42:46(GMT +0) | 3/27/2024 17:42 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:42:46(GMT +0) | 3/27/2024 17:42 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:47:09(GMT-4) | 3/27/2024 21:47 | MO | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/03/27 17:54:15(GMT +0) | 3/27/2024 17:54 | MT | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 17:54:15(GMT +0) | 3/27/2024 17:54 | MF | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 17:58:50(GMT +0) | 3/27/2024 17:58 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 17:58:50(GMT +0) | 3/27/2024 17:58 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 18:00:19(GMT-4) | 3/27/2024 22:00 | MT | 2316 | | | 207 | wifi | N/A | N/A |
| 2024/03/27 18:17:29(GMT +0) | 3/27/2024 18:17 | MT | 2316 | | | 59 | wifi | N/A | N/A |
| 2024/03/27 18:17:29(GMT +0) | 3/27/2024 18:17 | MF | 2316 | | | 59 | wifi | N/A | N/A |
| 2024/03/27 18:59:07(GMT +0) | 3/27/2024 18:59 | MT | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/03/27 18:59:07(GMT +0) | 3/27/2024 18:59 | MF | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/03/27 19:04:58(GMT +0) | 3/27/2024 19:04 | MT | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/03/27 19:04:58(GMT +0) | 3/27/2024 19:04 | MF | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/03/27 19:27:23(GMT +0) | 3/27/2024 19:27 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/03/27 19:27:23(GMT +0) | 3/27/2024 19:27 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/03/27 19:36:12(GMT +0) | 3/27/2024 19:36 | MT | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/03/27 19:36:12(GMT +0) | 3/27/2024 19:36 | MF | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/03/27 19:39:53(GMT +0) | 3/27/2024 19:39 | MT | 2316 | 2316 | 19897122035 | 2 | wifi | N/A | N/A |
| 2024/03/27 19:39:53(GMT +0) | 3/27/2024 19:39 | MF | 2316 | 2316 | 19897122035 | 2 | wifi | N/A | N/A |

| Timestamp (GMT) | Local Time | Dir | | | | Dur | Net | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/03/27 20:12:30(GMT +0) | 3/27/2024 20:12 | MT | | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:12:30(GMT +0) | 3/27/2024 20:12 | MF | | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:18:00(GMT +0) | 3/27/2024 20:18 | MT | | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:18:00(GMT +0) | 3/27/2024 20:18 | MF | | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:40:08(GMT +0) | 3/27/2024 20:40 | MT | | 2316 | 2316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 20:40:08(GMT +0) | 3/27/2024 20:40 | MF | | 2316 | 2316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 21:46:25(GMT +0) | 3/27/2024 21:46 | MT | | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 21:46:25(GMT +0) | 3/27/2024 21:46 | MF | | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 22:10:16(GMT +0) | 3/27/2024 22:10 | MT | | 2316 | 2316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 22:10:16(GMT +0) | 3/27/2024 22:10 | MF | | 2316 | 2316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 22:11:44(GMT +0) | 3/27/2024 22:11 | MT | | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 22:11:44(GMT +0) | 3/27/2024 22:11 | MF | | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 22:28:54(GMT +0) | 3/27/2024 22:28 | MT | | 2316 | | | 29 | wifi | N/A | N/A |
| 2024/03/27 22:28:54(GMT +0) | 3/27/2024 22:28 | MF | | 2316 | | | 29 | wifi | N/A | N/A |
| 2024/03/28 08:51:29(GMT -4) | 3/28/2024 12:51 | MT | | 2316 | | | 22 | wifi | N/A | N/A |
| 2024/03/28 09:07:12(GMT -4) | 3/28/2024 13:07 | MO | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/03/28 09:21:12(GMT -4) | 3/28/2024 13:21 | MO | | 2316 | 9892814588 | 2316 | 4 | wifi | N/A | N/A |
| 2024/03/28 09:23:22(GMT -4) | 3/28/2024 13:23 | MO | | 2316 | | | 19 | wifi | N/A | N/A |
| 2024/03/28 09:27:14(GMT -4) | 3/28/2024 13:27 | MO | | 2316 | | | 20 | LTE | N/A | N/A |
| 2024/03/28 09:30:41(GMT -4) | 3/28/2024 13:30 | MT | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 10:53:22(GMT -4) | 3/28/2024 14:53 | MT | | 2316 | | | 9 | LTE | N/A | N/A |
| 2024/03/28 10:53:53(GMT -4) | 3/28/2024 14:53 | MO | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 11:15:21(GMT -4) | 3/28/2024 15:15 | MO | | 2316 | | | 87 | LTE | N/A | N/A |
| 2024/03/28 12:51:56(GMT +0) | 3/28/2024 12:51 | MT | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/03/28 12:51:56(GMT +0) | 3/28/2024 12:51 | MF | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/03/28 13:07:03(GMT +0) | 3/28/2024 13:07 | MT | | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/03/28 13:07:03(GMT +0) | 3/28/2024 13:07 | MF | | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/03/28 13:20:43(GMT +0) | 3/28/2024 13:20 | MT | | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/28 13:20:43(GMT +0) | 3/28/2024 13:20 | MF | | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/28 14:20:52(GMT +0) | 3/28/2024 14:20 | MT | | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/28 14:20:52(GMT +0) | 3/28/2024 14:20 | MF | | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/28 15:10:11(GMT +0) | 3/28/2024 15:10 | MT | | 2316 | | | 44 | LTE | N/A | N/A |
| 2024/03/28 15:10:11(GMT +0) | 3/28/2024 15:10 | MF | | 2316 | | | 44 | LTE | N/A | N/A |
| 2024/03/28 16:21:15(GMT -4) | 3/28/2024 20:21 | MT | | 2316 | | | 10 | LTE | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/03/28 16:21:52(GMT +0) | 3/28/2024 16:21 | MT | 2316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 16:21:52(GMT +0) | 3/28/2024 16:21 | MF | 2316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 18:01:30(GMT +0) | 3/28/2024 18:01 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/28 18:01:30(GMT +0) | 3/28/2024 18:01 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/28 18:48:44(GMT +0) | 3/28/2024 18:48 | MT | 2316 | | | 12 | LTE | N/A | N/A |
| 2024/03/28 18:48:44(GMT +0) | 3/28/2024 18:48 | MF | 2316 | | | 12 | LTE | N/A | N/A |
| 2024/03/28 18:59:01(GMT-4) | 3/28/2024 22:59 | MT | 2316 | | | 213 | wifi | N/A | N/A |
| 2024/03/28 19:00:17(GMT +0) | 3/28/2024 19:00 | MT | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 19:00:17(GMT +0) | 3/28/2024 19:00 | MF | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 19:57:01(GMT +0) | 3/28/2024 19:57 | MT | 2316 | | | 1 | LTE | N/A | N/A |
| 2024/03/28 19:57:01(GMT +0) | 3/28/2024 19:57 | MF | 2316 | | | 1 | LTE | N/A | N/A |
| 2024/03/28 20:29:24(GMT +0) | 3/28/2024 20:29 | MT | 2316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 20:29:24(GMT +0) | 3/28/2024 20:29 | MF | 2316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 20:29:39(GMT +0) | 3/28/2024 20:29 | MT | 2316 | | | 29 | LTE | N/A | N/A |
| 2024/03/28 20:29:39(GMT +0) | 3/28/2024 20:29 | MF | 2316 | | | 29 | LTE | N/A | N/A |
| 2024/03/28 22:07:05(GMT +0) | 3/28/2024 22:07 | MT | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/03/28 22:07:05(GMT +0) | 3/28/2024 22:07 | MF | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/03/29 09:06:44(GMT-4) | 3/29/2024 13:06 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/03/29 10:05:32(GMT-4) | 3/29/2024 14:05 | MT | 2316 | | | 0 | LTE | N/A | N/A |
| 2024/03/29 10:05:36(GMT-4) | 3/29/2024 14:05 | MO | 2316 | | | 24 | LTE | N/A | N/A |
| 2024/03/29 13:03:33(GMT-4) | 3/29/2024 17:03 | MO | 2316 | | | 32 | wifi | N/A | N/A |
| 2024/03/29 13:31:34(GMT +0) | 3/29/2024 13:31 | MT | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/29 13:31:34(GMT +0) | 3/29/2024 13:31 | MF | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/29 14:28:15(GMT +0) | 3/29/2024 14:28 | MT | 2316 | | | 16 | LTE | N/A | N/A |
| 2024/03/29 14:28:15(GMT +0) | 3/29/2024 14:28 | MF | 2316 | | | 16 | LTE | N/A | N/A |
| 2024/03/29 15:43:00(GMT +0) | 3/29/2024 15:43 | MT | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/03/29 15:43:00(GMT +0) | 3/29/2024 15:43 | MF | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/03/29 15:58:56(GMT +0) | 3/29/2024 15:58 | MT | 2316 | | | 47 | wifi | N/A | N/A |
| 2024/03/29 15:58:56(GMT +0) | 3/29/2024 15:58 | MF | 2316 | | | 47 | wifi | N/A | N/A |
| 2024/03/29 16:11:14(GMT-4) | 3/29/2024 20:11 | MT | 2316 | | | 22 | wifi | N/A | N/A |
| 2024/03/29 16:19:35(GMT +0) | 3/29/2024 16:19 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 16:19:35(GMT +0) | 3/29/2024 16:19 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 16:50:12(GMT +0) | 3/29/2024 16:50 | MT | 2316 | | | 15 | N/A | N/A | N/A |
| 2024/03/29 16:50:12(GMT +0) | 3/29/2024 16:50 | MF | 2316 | | | 15 | N/A | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/29 17:00:21(GMT +0) | 3/29/2024 17:00 MT | 2316 | | | 20 | wifi | N/A | N/A |
| 2024/03/29 17:00:21(GMT +0) | 3/29/2024 17:00 MF | 2316 | | | 20 | wifi | N/A | N/A |
| 2024/03/29 17:31:43(GMT +0) | 3/29/2024 17:31 MT | 2316 | 2316 | 19892814588 | 25 | wifi | N/A | N/A |
| 2024/03/29 17:31:43(GMT +0) | 3/29/2024 17:31 MF | 2316 | 2316 | 19892814588 | 25 | wifi | N/A | N/A |
| 2024/03/29 18:18:06(GMT +0) | 3/29/2024 18:18 MT | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/03/29 18:18:06(GMT +0) | 3/29/2024 18:18 MF | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/03/29 18:41:10(GMT +0) | 3/29/2024 18:41 MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/03/29 18:41:10(GMT +0) | 3/29/2024 18:41 MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/03/29 18:57:29(GMT +0) | 3/29/2024 18:57 MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/29 18:57:29(GMT +0) | 3/29/2024 18:57 MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/03/29 19:22:52(GMT +0) | 3/29/2024 19:22 MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 19:22:52(GMT +0) | 3/29/2024 19:22 MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 21:18:05(GMT +0) | 3/29/2024 21:18 MT | 2316 | | | 16 | N/A | N/A | N/A |
| 2024/03/29 21:18:05(GMT +0) | 3/29/2024 21:18 MF | 2316 | | | 16 | N/A | N/A | N/A |
| 2024/03/29 21:32:15(GMT +0) | 3/29/2024 21:32 MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/29 21:32:15(GMT +0) | 3/29/2024 21:32 MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/30 19:03:04(GMT +0) | 3/30/2024 19:03 MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/30 19:03:04(GMT +0) | 3/30/2024 19:03 MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/31 15:47:04(GMT-4) | 3/31/2024 19:47 MT | 2316 | | | 43 | wifi | N/A | N/A |
| 2024/03/31 17:22:55(GMT-4) | 3/31/2024 21:22 MO | 2316 | | | 31 | wifi | N/A | N/A |
| 2024/03/31 17:26:16(GMT-4) | 3/31/2024 21:26 MT | 2316 | | | 23 | wifi | N/A | N/A |
| 2024/04/01 08:43:17(GMT-4) | 4/1/2024 12:43 MO | 2316 | | | 3224 | wifi | N/A | N/A |
| 2024/04/01 09:37:43(GMT-4) | 4/1/2024 13:37 MO | 2316 | | | 34 | wifi | N/A | N/A |
| 2024/04/01 09:38:28(GMT-4) | 4/1/2024 13:38 MO | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/01 09:38:44(GMT-4) | 4/1/2024 13:38 MO | 2316 | | | 320 | wifi | N/A | N/A |
| 2024/04/01 09:44:36(GMT-4) | 4/1/2024 13:44 MT | 2316 | | | 41 | wifi | N/A | N/A |
| 2024/04/01 09:46:06(GMT-4) | 4/1/2024 13:46 MO | 2316 | | | 33 | wifi | N/A | N/A |
| 2024/04/01 10:14:40(GMT-4) | 4/1/2024 14:14 MT | 2316 | | | 26 | wifi | N/A | N/A |
| 2024/04/01 13:00:05(GMT +0) | 4/1/2024 13:00 MT | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/04/01 13:00:05(GMT +0) | 4/1/2024 13:00 MF | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/04/01 13:09:02(GMT +0) | 4/1/2024 13:09 MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/01 13:09:02(GMT +0) | 4/1/2024 13:09 MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/01 13:11:52(GMT +0) | 4/1/2024 13:11 MT | 2316 | | | 48 | wifi | N/A | N/A |
| 2024/04/01 13:11:52(GMT +0) | 4/1/2024 13:11 MF | 2316 | | | 48 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/01 14:30:09(GMT-4) | 4/1/2024 18:30 | MT | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/01 14:31:01(GMT-4) | 4/1/2024 18:31 | MO | 2316 | | | | 105 | wifi | N/A | N/A |
| 2024/04/01 15:13:15(GMT-4) | 4/1/2024 19:13 | MT | 2316 | | | | 359 | wifi | N/A | N/A |
| 2024/04/01 15:20:00(GMT +0) | 4/1/2024 15:20 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 15:20:00(GMT +0) | 4/1/2024 15:20 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 15:20:10(GMT-4) | 4/1/2024 19:20 | MO | 2316 | | | | 40 | wifi | N/A | N/A |
| 2024/04/01 15:59:36(GMT +0) | 4/1/2024 15:59 | MT | 2316 | | | | 45 | N/A | N/A | N/A |
| 2024/04/01 15:59:36(GMT +0) | 4/1/2024 15:59 | MF | 2316 | | | | 45 | N/A | N/A | N/A |
| 2024/04/01 16:11:44(GMT-4) | 4/1/2024 20:11 | MO | 2316 | | | | 569 | wifi | N/A | N/A |
| 2024/04/01 16:28:24(GMT-4) | 4/1/2024 20:28 | MT | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/01 16:28:50(GMT-4) | 4/1/2024 20:28 | MT | 2316 | | | | 153 | wifi | N/A | N/A |
| 2024/04/01 17:44:19(GMT +0) | 4/1/2024 17:44 | MT | 2316 | | | | 2 | N/A | N/A | N/A |
| 2024/04/01 17:44:19(GMT +0) | 4/1/2024 17:44 | MF | 2316 | | | | 2 | N/A | N/A | N/A |
| 2024/04/01 17:46:44(GMT +0) | 4/1/2024 17:46 | MT | 2316 | | | | 14 | LTE | N/A | N/A |
| 2024/04/01 17:46:44(GMT +0) | 4/1/2024 17:46 | MF | 2316 | | | | 14 | LTE | N/A | N/A |
| 2024/04/01 19:11:04(GMT +0) | 4/1/2024 19:11 | MT | 2316 | | | | 13 | wifi | N/A | N/A |
| 2024/04/01 19:11:04(GMT +0) | 4/1/2024 19:11 | MF | 2316 | | | | 13 | wifi | N/A | N/A |
| 2024/04/01 19:20:10(GMT +0) | 4/1/2024 19:20 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 19:20:10(GMT +0) | 4/1/2024 19:20 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 19:57:38(GMT-4) | 4/1/2024 23:57 | MO | 2316 | | | | 12 | wifi | N/A | N/A |
| 2024/04/01 19:58:00(GMT-4) | 4/1/2024 23:58 | MO | 2316 | | | | 1 | wifi | N/A | N/A |
| 2024/04/01 19:58:36(GMT-4) | 4/1/2024 23:58 | MO | 2316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/01 19:59:26(GMT-4) | 4/1/2024 23:59 | MO | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/01 19:59:52(GMT-4) | 4/1/2024 23:59 | MO | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/01 20:00:19(GMT-4) | 4/2/2024 0:00 | MO | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/01 20:00:36(GMT-4) | 4/2/2024 0:00 | MO | 2316 | | | | 8 | wifi | N/A | N/A |
| 2024/04/01 20:01:02(GMT-4) | 4/2/2024 0:01 | MO | 2316 | | | | 12 | wifi | N/A | N/A |
| 2024/04/01 20:02:00(GMT-4) | 4/2/2024 0:02 | MO | 2316 | | | | 1 | wifi | N/A | N/A |
| 2024/04/01 20:52:26(GMT +0) | 4/1/2024 20:52 | MT | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/01 20:52:26(GMT +0) | 4/1/2024 20:52 | MF | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/01 22:15:03(GMT +0) | 4/1/2024 22:15 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/01 22:15:03(GMT +0) | 4/1/2024 22:15 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/01 22:35:31(GMT +0) | 4/1/2024 22:35 | MT | 2316 | | | | 16 | wifi | N/A | N/A |
| 2024/04/01 22:35:31(GMT +0) | 4/1/2024 22:35 | MF | 2316 | | | | 16 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/01 23:20:48(GMT +0) | 4/1/2024 23:20 | MT | 2316 | 2316 | 19892814588 | 62 | wifi | N/A | N/A |
| 2024/04/01 23:20:48(GMT +0) | 4/1/2024 23:20 | MF | 2316 | 2316 | 19892814588 | 62 | wifi | N/A | N/A |
| 2024/04/02 08:39:31(GMT-4) | 4/2/2024 12:39 | MT | 2316 | | | 56 | wifi | N/A | N/A |
| 2024/04/02 09:04:10(GMT-4) | 4/2/2024 13:04 | MT | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/02 09:49:41(GMT-4) | 4/2/2024 13:49 | MT | 2316 | | | 111 | wifi | N/A | N/A |
| 2024/04/02 13:05:47(GMT +0) | 4/2/2024 13:05 | MT | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/04/02 13:05:47(GMT +0) | 4/2/2024 13:05 | MF | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/04/02 14:03:35(GMT +0) | 4/2/2024 14:03 | MT | 2316 | | | 3 | N/A | N/A | N/A |
| 2024/04/02 14:03:35(GMT +0) | 4/2/2024 14:03 | MF | 2316 | | | 3 | N/A | N/A | N/A |
| 2024/04/02 14:04:01(GMT +0) | 4/2/2024 14:04 | MT | 2316 | | | 2 | N/A | N/A | N/A |
| 2024/04/02 14:04:01(GMT +0) | 4/2/2024 14:04 | MF | 2316 | | | 2 | N/A | N/A | N/A |
| 2024/04/02 14:05:42(GMT +0) | 4/2/2024 14:05 | MT | 2316 | | | 13 | N/A | N/A | N/A |
| 2024/04/02 14:05:42(GMT +0) | 4/2/2024 14:05 | MF | 2316 | | | 13 | N/A | N/A | N/A |
| 2024/04/02 14:06:13(GMT +0) | 4/2/2024 14:06 | MT | 2316 | | | 83 | N/A | N/A | N/A |
| 2024/04/02 14:06:13(GMT +0) | 4/2/2024 14:06 | MF | 2316 | | | 83 | N/A | N/A | N/A |
| 2024/04/02 14:19:11(GMT +0) | 4/2/2024 14:19 | MT | 2316 | 2316 | 19892814588 | 4 | N/A | N/A | N/A |
| 2024/04/02 14:19:11(GMT +0) | 4/2/2024 14:19 | MF | 2316 | 2316 | 19892814588 | 4 | N/A | N/A | N/A |
| 2024/04/02 15:14:34(GMT-4) | 4/2/2024 19:14 | MO | 2316 | | | 9 | wifi | N/A | N/A |
| 2024/04/02 15:15:36(GMT-4) | 4/2/2024 19:15 | MO | 2316 | | | 9 | wifi | N/A | N/A |
| 2024/04/02 15:18:10(GMT-4) | 4/2/2024 19:18 | MO | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/04/02 15:19:51(GMT-4) | 4/2/2024 19:19 | MO | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/04/02 15:20:00(GMT-4) | 4/2/2024 19:20 | MO | 2316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 15:20:47(GMT-4) | 4/2/2024 19:20 | MO | 2316 | | | 9 | wifi | N/A | N/A |
| 2024/04/02 15:22:08(GMT-4) | 4/2/2024 19:22 | MO | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/02 15:22:47(GMT-4) | 4/2/2024 19:22 | MO | 2316 | | | 35 | wifi | N/A | N/A |
| 2024/04/02 15:25:43(GMT-4) | 4/2/2024 19:25 | MO | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/02 15:26:05(GMT-4) | 4/2/2024 19:26 | MT | 2316 | | | 307 | wifi | N/A | N/A |
| 2024/04/02 15:34:47(GMT-4) | 4/2/2024 19:34 | MT | 2316 | | | 33 | wifi | N/A | N/A |
| 2024/04/02 15:35:21(GMT +0) | 4/2/2024 15:35 | MT | 2316 | | | 15 | wifi | N/A | N/A |
| 2024/04/02 15:35:21(GMT +0) | 4/2/2024 15:35 | MF | 2316 | | | 15 | wifi | N/A | N/A |
| 2024/04/02 15:49:31(GMT +0) | 4/2/2024 15:49 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/02 15:49:31(GMT +0) | 4/2/2024 15:49 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/02 15:54:55(GMT-4) | 4/2/2024 19:54 | MT | 2316 | | | 308 | wifi | N/A | N/A |
| 2024/04/02 16:24:11(GMT-4) | 4/2/2024 20:24 | MT | 2316 | | | 60 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/04/02 16:26:29(GMT-4) | 4/2/2024 20:26 | MO | | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/02 16:27:57(GMT-4) | 4/2/2024 20:27 | MO | | 2316 | 23 | wifi | N/A | N/A |
| 2024/04/02 16:28:18(GMT +0) | 4/2/2024 16:28 | MT | | 2316 | 10 | wifi | N/A | N/A |
| 2024/04/02 16:28:48(GMT-4) | 4/2/2024 20:28 | MO | | 2316 | 34 | wifi | N/A | N/A |
| 2024/04/02 16:30:29(GMT-4) | 4/2/2024 20:30 | MO | | 2316 | 8 | wifi | N/A | N/A |
| 2024/04/02 16:31:41(GMT-4) | 4/2/2024 20:31 | MO | | 2316 | 7 | wifi | N/A | N/A |
| 2024/04/02 16:32:16(GMT-4) | 4/2/2024 20:32 | MO | | 2316 | 5 | wifi | N/A | N/A |
| 2024/04/02 16:32:50(GMT-4) | 4/2/2024 20:32 | MO | | 2316 | 4 | wifi | N/A | N/A |
| 2024/04/02 16:33:24(GMT-4) | 4/2/2024 20:33 | MO | | 2316 | 53 | wifi | N/A | N/A |
| 2024/04/02 16:34:34(GMT-4) | 4/2/2024 20:34 | MO | | 2316 | 8 | wifi | N/A | N/A |
| 2024/04/02 16:35:12(GMT-4) | 4/2/2024 20:35 | MO | | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/02 16:35:28(GMT-4) | 4/2/2024 20:35 | MO | | 2316 | 28 | wifi | N/A | N/A |
| 2024/04/02 16:36:05(GMT-4) | 4/2/2024 20:36 | MO | | 2316 | 16 | wifi | N/A | N/A |
| 2024/04/02 16:37:05(GMT-4) | 4/2/2024 20:37 | MO | | 2316 | 25 | wifi | N/A | N/A |
| 2024/04/02 16:37:59(GMT-4) | 4/2/2024 20:37 | MO | | 2316 | 10 | wifi | N/A | N/A |
| 2024/04/02 16:38:52(GMT-4) | 4/2/2024 20:38 | MO | | 2316 | 6 | wifi | N/A | N/A |
| 2024/04/02 16:40:12(GMT-4) | 4/2/2024 20:40 | MO | | 2316 | 10 | wifi | N/A | N/A |
| 2024/04/02 16:41:13(GMT-4) | 4/2/2024 20:41 | MO | | 2316 | 7 | wifi | N/A | N/A |
| 2024/04/02 16:42:26(GMT-4) | 4/2/2024 20:42 | MO | | 2316 | 38 | wifi | N/A | N/A |
| 2024/04/02 16:43:20(GMT-4) | 4/2/2024 20:43 | MO | | 2316 | 4 | wifi | N/A | N/A |
| 2024/04/02 16:43:35(GMT-4) | 4/2/2024 20:43 | MO | | 2316 | 19 | wifi | N/A | N/A |
| 2024/04/02 16:44:53(GMT-4) | 4/2/2024 20:44 | MO | | 2316 | 5 | wifi | N/A | N/A |
| 2024/04/02 16:45:17(GMT-4) | 4/2/2024 20:45 | MO | | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/02 16:45:37(GMT-4) | 4/2/2024 20:45 | MO | | 2316 | 26 | wifi | N/A | N/A |
| 2024/04/02 16:46:28(GMT-4) | 4/2/2024 20:46 | MO | | 2316 | 9 | wifi | N/A | N/A |
| 2024/04/02 16:46:43(GMT +0) | 4/2/2024 16:46 | MT | | 2316 | 33 | wifi | N/A | N/A |
| 2024/04/02 16:47:05(GMT-4) | 4/2/2024 20:47 | MO | | 2316 | 7 | wifi | N/A | N/A |
| 2024/04/02 16:49:25(GMT-4) | 4/2/2024 20:49 | MO | | 2316 | 9 | wifi | N/A | N/A |
| 2024/04/02 16:50:51(GMT-4) | 4/2/2024 20:50 | MO | | 2316 | 9 | wifi | N/A | N/A |
| 2024/04/02 16:51:32(GMT-4) | 4/2/2024 20:51 | MO | | 2316 | 7 | wifi | N/A | N/A |
| 2024/04/02 16:52:09(GMT-4) | 4/2/2024 20:52 | MO | | 2316 | 42 | wifi | N/A | N/A |
| 2024/04/02 16:53:13(GMT +0) | 4/2/2024 16:53 | MT | | 2316 | 16 | wifi | N/A | N/A |
| 2024/04/02 16:53:13(GMT +0) | 4/2/2024 16:53 | MF | | 2316 | 16 | wifi | N/A | N/A |
| 2024/04/02 16:58:49(GMT-4) | 4/2/2024 20:58 | MO | | 2316 | 2 | wifi | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/04/02 16:59:41(GMT-4) | 4/2/2024 20:59 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/04/02 17:01:16(GMT-4) | 4/2/2024 21:01 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2024/04/02 17:01:36(GMT-4) | 4/2/2024 21:01 | MO | 2316 | | 3 | wifi | N/A | N/A |
| 2024/04/02 17:03:06(GMT-4) | 4/2/2024 21:03 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/04/02 17:05:24(GMT-4) | 4/2/2024 21:05 | MO | 2316 | | 0 | wifi | N/A | N/A |
| 2024/04/02 17:05:46(GMT-4) | 4/2/2024 21:05 | MO | 2316 | | 5 | wifi | N/A | N/A |
| 2024/04/02 17:06:45(GMT-4) | 4/2/2024 21:06 | MO | 2316 | | 34 | wifi | N/A | N/A |
| 2024/04/02 17:24:18(GMT-4) | 4/2/2024 21:24 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2024/04/02 17:29:17(GMT +0) | 4/2/2024 17:29 | MT | 2316 | | 59 | LTE | N/A | N/A |
| 2024/04/02 17:29:17(GMT +0) | 4/2/2024 17:29 | MF | 2316 | | 59 | LTE | N/A | N/A |
| 2024/04/02 18:20:05(GMT +0) | 4/2/2024 18:20 | MT | 2316 | 2316 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/02 18:20:05(GMT +0) | 4/2/2024 18:20 | MF | 2316 | 2316 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/02 18:55:45(GMT +0) | 4/2/2024 18:55 | MT | 2316 | | 11 | N/A | N/A | N/A |
| 2024/04/02 18:55:45(GMT +0) | 4/2/2024 18:55 | MF | 2316 | | 11 | N/A | N/A | N/A |
| 2024/04/02 19:00:18(GMT-4) | 4/2/2024 23:00 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/04/02 19:13:31(GMT +0) | 4/2/2024 19:13 | MT | 2316 | | 2 | wifi | N/A | N/A |
| 2024/04/02 19:13:31(GMT +0) | 4/2/2024 19:13 | MF | 2316 | | 2 | wifi | N/A | N/A |
| 2024/04/02 19:20:31(GMT +0) | 4/2/2024 19:20 | MT | 2316 | | 15 | wifi | N/A | N/A |
| 2024/04/02 19:20:31(GMT +0) | 4/2/2024 19:20 | MF | 2316 | | 15 | wifi | N/A | N/A |
| 2024/04/02 19:36:47(GMT-4) | 4/2/2024 23:36 | MO | 2316 | | 17 | wifi | N/A | N/A |
| 2024/04/02 19:37:26(GMT-4) | 4/2/2024 23:37 | MO | 2316 | | 27 | wifi | N/A | N/A |
| 2024/04/02 19:40:26(GMT-4) | 4/2/2024 23:40 | MO | 2316 | | 6 | wifi | N/A | N/A |
| 2024/04/02 19:40:58(GMT-4) | 4/2/2024 23:40 | MO | 2316 | | 6 | wifi | N/A | N/A |
| 2024/04/02 19:43:18(GMT-4) | 4/2/2024 23:43 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/04/02 19:44:11(GMT-4) | 4/2/2024 23:44 | MO | 2316 | | 7 | wifi | N/A | N/A |
| 2024/04/02 19:44:22(GMT-4) | 4/2/2024 23:44 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/04/02 19:46:58(GMT-4) | 4/2/2024 23:46 | MO | 2316 | | 6 | wifi | N/A | N/A |
| 2024/04/02 19:48:43(GMT-4) | 4/2/2024 23:48 | MO | 2316 | | 3 | wifi | N/A | N/A |
| 2024/04/02 19:51:00(GMT-4) | 4/2/2024 23:51 | MO | 2316 | 9897122035 2316 | 3 | wifi | N/A | N/A |
| 2024/04/02 19:58:34(GMT-4) | 4/2/2024 23:58 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2024/04/02 20:00:27(GMT-4) | 4/3/2024 0:00 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:00:38(GMT-4) | 4/3/2024 0:00 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:00:56(GMT-4) | 4/3/2024 0:00 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:01:19(GMT-4) | 4/3/2024 0:01 | MO | 2316 | | 1 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/02 20:01:28(GMT-4) | 4/3/2024 0:01 | MO | 2316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:37:11(GMT +0) | 4/2/2024 20:37 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/02 20:37:11(GMT +0) | 4/2/2024 20:37 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/02 21:33:09(GMT +0) | 4/2/2024 21:33 | MT | 2316 | | | 59 | wifi | N/A | N/A |
| 2024/04/02 21:33:09(GMT +0) | 4/2/2024 21:33 | MF | 2316 | | | 59 | wifi | N/A | N/A |
| 2024/04/02 21:56:54(GMT +0) | 4/2/2024 21:56 | MT | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/04/02 21:56:54(GMT +0) | 4/2/2024 21:56 | MF | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/04/02 22:20:23(GMT +0) | 4/2/2024 22:20 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/02 22:20:23(GMT +0) | 4/2/2024 22:20 | MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/03 00:05:21(GMT +0) | 4/3/2024 0:05 | MT | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/04/03 00:05:21(GMT +0) | 4/3/2024 0:05 | MF | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/04/03 07:49:48(GMT-4) | 4/3/2024 11:49 | MO | 2316 | | | 1 | wifi | N/A | N/A |
| 2024/04/03 07:49:57(GMT-4) | 4/3/2024 11:49 | MO | 2316 | | | 0 | wifi | N/A | N/A |
| 2024/04/03 07:50:07(GMT-4) | 4/3/2024 11:50 | MO | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/04/03 07:51:03(GMT-4) | 4/3/2024 11:51 | MO | 2316 | | | 0 | wifi | N/A | N/A |
| 2024/04/03 07:53:40(GMT-4) | 4/3/2024 11:53 | MO | 2316 | | | 1 | wifi | N/A | N/A |
| 2024/04/03 07:56:19(GMT-4) | 4/3/2024 11:56 | MO | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/03 07:56:29(GMT-4) | 4/3/2024 11:56 | MO | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/04/03 07:56:52(GMT-4) | 4/3/2024 11:56 | MO | 2316 | | | 6 | wifi | N/A | N/A |
| 2024/04/03 08:01:27(GMT-4) | 4/3/2024 12:01 | MO | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/04/03 08:01:42(GMT-4) | 4/3/2024 12:01 | MO | 2316 | | | 1 | wifi | N/A | N/A |
| 2024/04/03 10:01:40(GMT-4) | 4/3/2024 14:01 | MO | 2316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 11:42:03(GMT-4) | 4/3/2024 15:42 | MT | 2316 | | | 116 | wifi | N/A | N/A |
| 2024/04/03 13:25:25(GMT-4) | 4/3/2024 13:25 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 13:25:25(GMT +0) | 4/3/2024 13:25 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 13:41:37(GMT-4) | 4/3/2024 17:41 | MT | 2316 | | | 25 | wifi | N/A | N/A |
| 2024/04/03 13:42:57(GMT-4) | 4/3/2024 17:42 | MO | 2316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 14:01:22(GMT +0) | 4/3/2024 14:01 | MT | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 14:01:22(GMT +0) | 4/3/2024 14:01 | MF | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 14:38:59(GMT +0) | 4/3/2024 14:38 | MT | 2316 | 2316 | 19892814588 | 71 | wifi | N/A | N/A |
| 2024/04/03 14:38:59(GMT +0) | 4/3/2024 14:38 | MF | 2316 | 2316 | 19892814588 | 71 | wifi | N/A | N/A |
| 2024/04/03 15:16:35(GMT +0) | 4/3/2024 15:16 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 15:16:35(GMT +0) | 4/3/2024 15:16 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 15:16:49(GMT-4) | 4/3/2024 19:16 | MO | 2316 | | | 5 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/03 15:44:23(GMT +0) | 4/3/2024 15:44 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 15:44:23(GMT +0) | 4/3/2024 15:44 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 15:59:02(GMT +0) | 4/3/2024 15:59 | MT | 2316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 15:59:02(GMT +0) | 4/3/2024 15:59 | MF | 2316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 16:24:35(GMT-4) | 4/3/2024 20:24 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 17:16:29(GMT +0) | 4/3/2024 17:16 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 17:16:29(GMT +0) | 4/3/2024 17:16 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 17:17:18(GMT +0) | 4/3/2024 17:17 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 17:17:18(GMT +0) | 4/3/2024 17:17 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 17:51:16(GMT-4) | 4/3/2024 21:51 | MT | 2316 | | | 21 | wifi | N/A | N/A |
| 2024/04/03 17:53:29(GMT-4) | 4/3/2024 21:53 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 18:40:48(GMT +0) | 4/3/2024 18:40 | MT | 2316 | 2316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/03 18:40:48(GMT +0) | 4/3/2024 18:40 | MF | 2316 | 2316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/03 18:49:17(GMT +0) | 4/3/2024 18:49 | MT | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 18:49:17(GMT +0) | 4/3/2024 18:49 | MF | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 19:53:41(GMT +0) | 4/3/2024 19:53 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 19:53:41(GMT +0) | 4/3/2024 19:53 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 21:02:01(GMT +0) | 4/3/2024 21:02 | MT | 2316 | | | 60 | wifi | N/A | N/A |
| 2024/04/03 21:02:01(GMT +0) | 4/3/2024 21:02 | MF | 2316 | | | 60 | wifi | N/A | N/A |
| 2024/04/03 22:40:59(GMT +0) | 4/3/2024 22:40 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/03 22:40:59(GMT +0) | 4/3/2024 22:40 | MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/04 10:40:59(GMT-4) | 4/4/2024 14:40 | MT | 2316 | | | 51 | wifi | N/A | N/A |
| 2024/04/04 11:05:42(GMT-4) | 4/4/2024 15:05 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/04 11:45:24(GMT-4) | 4/4/2024 15:45 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/04 13:09:02(GMT +0) | 4/4/2024 13:09 | MT | 2316 | | | 14 | LTE | N/A | N/A |
| 2024/04/04 13:09:02(GMT +0) | 4/4/2024 13:09 | MF | 2316 | | | 14 | LTE | N/A | N/A |
| 2024/04/04 13:16:48(GMT-4) | 4/4/2024 17:16 | MT | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/04/04 15:49:52(GMT +0) | 4/4/2024 15:49 | MT | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/04 15:49:52(GMT +0) | 4/4/2024 15:49 | MF | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/04 17:20:02(GMT +0) | 4/4/2024 17:20 | MO | 2316 | | | 6 | wifi | N/A | N/A |
| 2024/04/04 17:33:38(GMT +0) | 4/4/2024 17:33 | MT | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/04 17:33:38(GMT +0) | 4/4/2024 17:33 | MF | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/04 18:58:05(GMT +0) | 4/4/2024 18:58 | MT | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/04 18:58:05(GMT +0) | 4/4/2024 18:58 | MF | 2316 | | | 13 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/04 19:05:26(GMT +0) | 4/4/2024 19:05 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/04 19:05:26(GMT +0) | 4/4/2024 19:05 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/04 19:12:38(GMT +0) | 4/4/2024 19:12 | MT | 2316 | | | 82 | wifi | N/A | N/A |
| 2024/04/04 19:18:06(GMT +0) | 4/4/2024 19:18 | MO | 2316 | | | 49 | wifi | N/A | N/A |
| 2024/04/04 19:42:32(GMT +0) | 4/4/2024 19:42 | MT | 2316 | | | 1415 | wifi | N/A | N/A |
| 2024/04/04 20:23:27(GMT +0) | 4/4/2024 20:23 | MT | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/04 20:23:27(GMT +0) | 4/4/2024 20:23 | MF | 2316 | | | 16 | wifi | N/A | N/A |
| 2024/04/04 21:42:29(GMT +0) | 4/4/2024 21:42 | MT | 2316 | | | 8 | wifi | N/A | N/A |
| 2024/04/04 21:43:57(GMT +0) | 4/4/2024 21:43 | MO | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/04 22:24:17(GMT +0) | 4/4/2024 22:24 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/04 22:24:17(GMT +0) | 4/4/2024 22:24 | MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/05 13:15:31(GMT +0) | 4/5/2024 13:15 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/05 13:15:31(GMT +0) | 4/5/2024 13:15 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/05 14:42:48(GMT +0) | 4/5/2024 14:42 | MT | 2316 | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:42:48(GMT +0) | 4/5/2024 14:42 | MF | 2316 | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:52:11(GMT +0) | 4/5/2024 14:52 | MT | 2316 | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:52:11(GMT +0) | 4/5/2024 14:52 | MF | 2316 | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:56:34(GMT +0) | 4/5/2024 14:56 | MT | 2316 | 2316 | 19892814588 | 5 | LTE | N/A | N/A |
| 2024/04/05 14:56:34(GMT +0) | 4/5/2024 14:56 | MF | 2316 | 2316 | 19892814588 | 5 | LTE | N/A | N/A |
| 2024/04/05 15:38:11(GMT +0) | 4/5/2024 15:38 | MT | 2316 | | | 59 | LTE | N/A | N/A |
| 2024/04/05 15:38:11(GMT +0) | 4/5/2024 15:38 | MF | 2316 | | | 59 | LTE | N/A | N/A |
| 2024/04/05 16:00:35(GMT +0) | 4/5/2024 16:00 | MT | 2316 | | | 3 | LTE | N/A | N/A |
| 2024/04/05 16:00:35(GMT +0) | 4/5/2024 16:00 | MF | 2316 | | | 3 | LTE | N/A | N/A |
| 2024/04/05 16:47:25(GMT +0) | 4/5/2024 16:47 | MT | 2316 | | | 18 | wifi | N/A | N/A |
| 2024/04/05 16:47:25(GMT +0) | 4/5/2024 16:47 | MF | 2316 | | | 18 | wifi | N/A | N/A |
| 2024/04/05 18:56:45(GMT +0) | 4/5/2024 18:56 | MT | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/05 18:56:45(GMT +0) | 4/5/2024 18:56 | MF | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/05 18:57:52(GMT +0) | 4/5/2024 18:57 | MT | 2316 | | | 7 | LTE | N/A | N/A |
| 2024/04/05 18:57:52(GMT +0) | 4/5/2024 18:57 | MF | 2316 | | | 7 | LTE | N/A | N/A |
| 2024/04/05 19:16:19(GMT-4) | 4/5/2024 23:16 | MO | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/04/05 19:16:56(GMT-4) | 4/5/2024 23:16 | MO | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/04/05 19:17:21(GMT-4) | 4/5/2024 23:17 | MO | 2316 | | | 6 | wifi | N/A | N/A |
| 2024/04/05 19:19:06(GMT-4) | 4/5/2024 23:19 | MO | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/05 19:19:25(GMT-4) | 4/5/2024 23:19 | MO | 2316 | | | 6 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024/04/05 19:20:06(GMT-4) | 4/5/2024 23:20 | MO | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/05 19:22:15(GMT-4) | 4/5/2024 23:22 | MO | 2316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/05 20:23:06(GMT +0) | 4/5/2024 20:23 | MT | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/05 20:23:06(GMT +0) | 4/5/2024 20:23 | MF | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/05 22:56:53(GMT +0) | 4/5/2024 22:56 | MT | 2316 | | 2316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/05 22:56:53(GMT +0) | 4/5/2024 22:56 | MF | 2316 | | 2316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/06 12:29:43(GMT-4) | 4/6/2024 16:29 | MO | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/06 15:19:42(GMT +0) | 4/6/2024 15:19 | MT | 2316 | | | | 105 | LTE | N/A | N/A |
| 2024/04/06 15:19:42(GMT +0) | 4/6/2024 15:19 | MF | 2316 | | | | 105 | LTE | N/A | N/A |
| 2024/04/06 18:28:00(GMT +0) | 4/6/2024 18:28 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/06 18:28:00(GMT +0) | 4/6/2024 18:28 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/06 20:25:33(GMT +0) | 4/6/2024 20:25 | MT | 2316 | | | | 13 | wifi | N/A | N/A |
| 2024/04/06 20:25:33(GMT +0) | 4/6/2024 20:25 | MF | 2316 | | | | 13 | wifi | N/A | N/A |
| 2024/04/08 09:00:48(GMT-4) | 4/8/2024 13:00 | MT | 2316 | | | | 35 | wifi | N/A | N/A |
| 2024/04/08 11:45:41(GMT-4) | 4/8/2024 15:45 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/08 11:46:52(GMT-4) | 4/8/2024 15:46 | MT | 2316 | | | | 13 | wifi | N/A | N/A |
| 2024/04/08 11:49:50(GMT-4) | 4/8/2024 15:49 | MO | 2316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/08 11:50:45(GMT-4) | 4/8/2024 15:50 | MO | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/08 12:01:25(GMT-4) | 4/8/2024 16:01 | MO | 2316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/08 12:05:32(GMT-4) | 4/8/2024 16:05 | MO | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/08 12:24:08(GMT-4) | 4/8/2024 16:24 | MO | 2316 | | | | 36 | wifi | N/A | N/A |
| 2024/04/08 12:45:53(GMT-4) | 4/8/2024 16:45 | MT | 2316 | | | | 15 | wifi | N/A | N/A |
| 2024/04/08 13:23:05(GMT-4) | 4/8/2024 17:23 | MT | 2316 | | | | 152 | wifi | N/A | N/A |
| 2024/04/08 14:01:51(GMT-4) | 4/8/2024 18:01 | MO | 2316 | | | | 674 | wifi | N/A | N/A |
| 2024/04/08 14:14:42(GMT +0) | 4/8/2024 14:14 | MT | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/08 14:14:42(GMT +0) | 4/8/2024 14:14 | MF | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/08 15:21:58(GMT +0) | 4/8/2024 15:21 | MT | 2316 | | | | 8 | wifi | N/A | N/A |
| 2024/04/08 15:21:58(GMT +0) | 4/8/2024 15:21 | MF | 2316 | | | | 8 | wifi | N/A | N/A |
| 2024/04/08 15:48:59(GMT +0) | 4/8/2024 15:48 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/08 15:48:59(GMT +0) | 4/8/2024 15:48 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/08 17:08:21(GMT +0) | 4/8/2024 17:08 | MT | 2316 | | | | 18 | wifi | N/A | N/A |
| 2024/04/08 17:08:21(GMT +0) | 4/8/2024 17:08 | MF | 2316 | | | | 18 | wifi | N/A | N/A |
| 2024/04/08 17:20:18(GMT +0) | 4/8/2024 17:20 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/08 17:20:18(GMT +0) | 4/8/2024 17:20 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| Timestamp (GMT) | Date/Time | Code | | | | | Phone | # | Type | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024/04/08 17:26:57(GMT +0) | 4/8/2024 17:26 | MT | | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/08 17:26:57(GMT +0) | 4/8/2024 17:26 | MF | | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/08 17:53:10(GMT +0) | 4/8/2024 17:53 | MT | | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/08 17:53:10(GMT +0) | 4/8/2024 17:53 | MF | | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/08 18:53:40(GMT +0) | 4/8/2024 18:53 | MT | | 2316 | | | | 11 | N/A | N/A | N/A |
| 2024/04/08 18:53:40(GMT +0) | 4/8/2024 18:53 | MF | | 2316 | | | | 11 | N/A | N/A | N/A |
| 2024/04/08 21:20:37(GMT +0) | 4/8/2024 21:20 | MT | | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/08 21:20:37(GMT +0) | 4/8/2024 21:20 | MF | | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/08 21:45:12(GMT +0) | 4/8/2024 21:45 | MT | | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/08 21:45:12(GMT +0) | 4/8/2024 21:45 | MF | | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/08 22:07:35(GMT +0) | 4/8/2024 22:07 | MT | | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/08 22:07:35(GMT +0) | 4/8/2024 22:07 | MF | | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/09 12:01:30(GMT-4) | 4/9/2024 16:01 | MT | | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/09 12:02:12(GMT-4) | 4/9/2024 16:02 | MO | | 2316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/09 12:03:32(GMT-4) | 4/9/2024 16:03 | MO | | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/09 14:09:54(GMT +0) | 4/9/2024 14:09 | MT | | 2316 | | | | 13 | wifi | N/A | N/A |
| 2024/04/09 14:09:54(GMT +0) | 4/9/2024 14:09 | MF | | 2316 | | | | 13 | wifi | N/A | N/A |
| 2024/04/09 14:47:13(GMT +0) | 4/9/2024 14:47 | MT | | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/09 14:47:13(GMT +0) | 4/9/2024 14:47 | MF | | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/09 14:51:43(GMT +0) | 4/9/2024 14:51 | MT | | 2316 | | 2316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/09 14:51:43(GMT +0) | 4/9/2024 14:51 | MF | | 2316 | | 2316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/09 16:08:18(GMT +0) | 4/9/2024 16:08 | MT | | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/09 16:08:18(GMT +0) | 4/9/2024 16:08 | MF | | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/09 16:57:52(GMT +0) | 4/9/2024 16:57 | MT | | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/09 16:57:52(GMT +0) | 4/9/2024 16:57 | MF | | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/09 17:22:23(GMT +0) | 4/9/2024 17:22 | MT | | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/09 17:22:23(GMT +0) | 4/9/2024 17:22 | MF | | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/09 18:52:07(GMT +0) | 4/9/2024 18:52 | MT | | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/09 18:52:07(GMT +0) | 4/9/2024 18:52 | MF | | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/09 19:20:11(GMT +0) | 4/9/2024 19:20 | MT | | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/09 19:20:11(GMT +0) | 4/9/2024 19:20 | MF | | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/09 19:21:11(GMT +0) | 4/9/2024 19:21 | MT | | 2316 | | | | 43 | wifi | N/A | N/A |
| 2024/04/09 19:21:11(GMT +0) | 4/9/2024 19:21 | MF | | 2316 | | | | 43 | wifi | N/A | N/A |
| 2024/04/09 19:40:49(GMT +0) | 4/9/2024 19:40 | MT | | 2316 | | | | 11 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/09 19:40:49(GMT +0) | 4/9/2024 19:40 | MF | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/09 22:20:14(GMT +0) | 4/9/2024 22:20 | MO | | 2316 | | | 348 | wifi | N/A | N/A |
| 2024/04/09 22:27:09(GMT +0) | 4/9/2024 22:27 | MT | | 2316 | | | 18 | wifi | N/A | N/A |
| 2024/04/09 22:27:09(GMT +0) | 4/9/2024 22:27 | MF | | 2316 | | | 18 | wifi | N/A | N/A |
| 2024/04/09 22:52:42(GMT +0) | 4/9/2024 22:52 | MT | | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/09 22:52:42(GMT +0) | 4/9/2024 22:52 | MF | | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/10 11:22:27(GMT-4) | 4/10/2024 15:22 | MO | | 2316 | | | 5 | LTE | N/A | N/A |
| 2024/04/10 11:23:16(GMT-4) | 4/10/2024 15:23 | MO | | 2316 | | | 4 | LTE | N/A | N/A |
| 2024/04/10 11:25:07(GMT-4) | 4/10/2024 15:25 | MO | | 2316 | | | 6 | LTE | N/A | N/A |
| 2024/04/10 14:11:08(GMT +0) | 4/10/2024 14:11 | MT | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 14:11:08(GMT +0) | 4/10/2024 14:11 | MF | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 14:42:00(GMT-4) | 4/10/2024 18:42 | MT | | 2316 | | | 11 | LTE | N/A | N/A |
| 2024/04/10 15:15:12(GMT-4) | 4/10/2024 19:15 | MT | | 2316 | | | 17 | wifi | N/A | N/A |
| 2024/04/10 15:15:55(GMT-4) | 4/10/2024 19:15 | MO | | 2316 | | | 44 | wifi | N/A | N/A |
| 2024/04/10 15:17:56(GMT-4) | 4/10/2024 19:17 | MO | | 2316 | | | 9 | wifi | N/A | N/A |
| 2024/04/10 15:19:06(GMT-4) | 4/10/2024 19:19 | MO | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/10 15:19:38(GMT-4) | 4/10/2024 19:19 | MO | | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/04/10 15:19:59(GMT-4) | 4/10/2024 19:19 | MO | | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/04/10 15:20:43(GMT-4) | 4/10/2024 19:20 | MO | | 2316 | | | 14 | wifi | N/A | N/A |
| 2024/04/10 15:22:16(GMT-4) | 4/10/2024 19:22 | MO | | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/04/10 15:22:38(GMT-4) | 4/10/2024 19:22 | MO | | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/04/10 15:23:48(GMT-4) | 4/10/2024 19:23 | MO | | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/10 15:24:28(GMT-4) | 4/10/2024 19:24 | MO | | 2316 | | | 2 | wifi | N/A | N/A |
| 2024/04/10 15:25:00(GMT-4) | 4/10/2024 19:25 | MO | | 2316 | | | 1 | wifi | N/A | N/A |
| 2024/04/10 15:49:11(GMT +0) | 4/10/2024 15:49 | MT | | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/10 15:49:11(GMT +0) | 4/10/2024 15:49 | MF | | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/10 16:09:37(GMT +0) | 4/10/2024 16:09 | MT | | 2316 | | | 11 | LTE | N/A | N/A |
| 2024/04/10 16:09:37(GMT +0) | 4/10/2024 16:09 | MF | | 2316 | | | 11 | LTE | N/A | N/A |
| 2024/04/10 16:32:14(GMT-4) | 4/10/2024 20:32 | MO | | 2316 | | | 66 | wifi | N/A | N/A |
| 2024/04/10 16:55:57(GMT +0) | 4/10/2024 16:55 | MT | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 16:55:57(GMT +0) | 4/10/2024 16:55 | MF | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 16:58:52(GMT +0) | 4/10/2024 16:58 | MT | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 16:58:52(GMT +0) | 4/10/2024 16:58 | MF | | 2316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 17:27:53(GMT +0) | 4/10/2024 17:27 | MT | | 2316 | | | 10 | LTE | N/A | N/A |

| Timestamp (GMT) | Local | Type | | | | | # | Network | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024/04/10 17:27:53(GMT +0) | 4/10/2024 17:27 | MF | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/10 18:08:29(GMT +0) | 4/10/2024 18:08 | MT | 2316 | | | | 16 | LTE | N/A | N/A |
| 2024/04/10 18:08:29(GMT +0) | 4/10/2024 18:08 | MF | 2316 | | | | 16 | LTE | N/A | N/A |
| 2024/04/10 19:30:14(GMT +0) | 4/10/2024 19:30 | MT | 2316 | | | | 0 | wifi | N/A | N/A |
| 2024/04/10 19:30:14(GMT +0) | 4/10/2024 19:30 | MF | 2316 | | | | 0 | wifi | N/A | N/A |
| 2024/04/10 19:49:27(GMT +0) | 4/10/2024 19:49 | MT | 2316 | | 2316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/10 19:49:27(GMT +0) | 4/10/2024 19:49 | MF | 2316 | | 2316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/10 21:08:09(GMT +0) | 4/10/2024 21:08 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/10 21:08:09(GMT +0) | 4/10/2024 21:08 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/10 23:49:48(GMT +0) | 4/10/2024 23:49 | MT | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/10 23:49:48(GMT +0) | 4/10/2024 23:49 | MF | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/11 13:33:00(GMT +0) | 4/11/2024 13:33 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/11 13:33:00(GMT +0) | 4/11/2024 13:33 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/11 14:27:16(GMT +0) | 4/11/2024 14:27 | MT | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/11 14:27:16(GMT +0) | 4/11/2024 14:27 | MF | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/11 15:00:38(GMT +0) | 4/11/2024 15:00 | MT | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:00:38(GMT +0) | 4/11/2024 15:00 | MF | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:41:23(GMT +0) | 4/11/2024 15:41 | MT | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:41:23(GMT +0) | 4/11/2024 15:41 | MF | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:52:57(GMT +0) | 4/11/2024 15:52 | MT | 2316 | | 2316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/11 15:52:57(GMT +0) | 4/11/2024 15:52 | MF | 2316 | | 2316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/11 16:13:57(GMT-4) | 4/11/2024 20:13 | MO | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/11 17:27:46(GMT +0) | 4/11/2024 17:27 | MT | 2316 | | | | 13 | LTE | N/A | N/A |
| 2024/04/11 17:27:46(GMT +0) | 4/11/2024 17:27 | MF | 2316 | | | | 13 | LTE | N/A | N/A |
| 2024/04/11 18:03:36(GMT-4) | 4/11/2024 22:03 | MT | 2316 | | | | 22 | wifi | N/A | N/A |
| 2024/04/11 18:06:46(GMT-4) | 4/11/2024 22:06 | MO | 2316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/11 19:02:15(GMT +0) | 4/11/2024 19:02 | MT | 2316 | | | | 12 | LTE | N/A | N/A |
| 2024/04/11 19:02:15(GMT +0) | 4/11/2024 19:02 | MF | 2316 | | | | 12 | LTE | N/A | N/A |
| 2024/04/11 19:53:15(GMT +0) | 4/11/2024 19:53 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/11 19:53:15(GMT +0) | 4/11/2024 19:53 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/11 21:28:07(GMT +0) | 4/11/2024 21:28 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/11 21:28:07(GMT +0) | 4/11/2024 21:28 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/11 21:48:07(GMT +0) | 4/11/2024 21:48 | MT | 2316 | | | | 77 | wifi | N/A | N/A |
| 2024/04/11 21:48:07(GMT +0) | 4/11/2024 21:48 | MF | 2316 | | | | 77 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/11 23:53:34(GMT +0) | 4/11/2024 23:53 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/11 23:53:34(GMT +0) | 4/11/2024 23:53 | MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/12 09:13:56(GMT-4) | 4/12/2024 13:13 | MO | 2316 | | | 94 | wifi | N/A | N/A |
| 2024/04/12 09:56:50(GMT-4) | 4/12/2024 13:56 | MO | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/12 14:07:05(GMT +0) | 4/12/2024 14:07 | MT | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/12 14:07:05(GMT +0) | 4/12/2024 14:07 | MF | 2316 | | | 13 | wifi | N/A | N/A |
| 2024/04/12 14:53:23(GMT-4) | 4/12/2024 18:53 | MO | 2316 | | | 6 | wifi | N/A | N/A |
| 2024/04/12 15:16:42(GMT +0) | 4/12/2024 15:16 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 15:16:42(GMT +0) | 4/12/2024 15:16 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 15:39:34(GMT-4) | 4/12/2024 19:39 | MT | 2316 | | | 19 | wifi | N/A | N/A |
| 2024/04/12 15:47:45(GMT-4) | 4/12/2024 19:47 | MT | 2316 | | | 202 | wifi | N/A | N/A |
| 2024/04/12 16:12:20(GMT +0) | 4/12/2024 16:12 | MT | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 16:12:20(GMT +0) | 4/12/2024 16:12 | MF | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 16:14:23(GMT +0) | 4/12/2024 16:14 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 16:14:23(GMT +0) | 4/12/2024 16:14 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 18:50:39(GMT +0) | 4/12/2024 18:50 | MT | 2316 | | | 0 | wifi | N/A | N/A |
| 2024/04/12 18:50:39(GMT +0) | 4/12/2024 18:50 | MF | 2316 | | | 0 | wifi | N/A | N/A |
| 2024/04/12 20:12:47(GMT +0) | 4/12/2024 20:12 | MT | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 20:12:47(GMT +0) | 4/12/2024 20:12 | MF | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 20:58:18(GMT +0) | 4/12/2024 20:58 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 20:58:18(GMT +0) | 4/12/2024 20:58 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 23:01:00(GMT +0) | 4/12/2024 23:01 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 23:01:00(GMT +0) | 4/12/2024 23:01 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/13 00:12:56(GMT +0) | 4/13/2024 0:12 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/13 00:12:56(GMT +0) | 4/13/2024 0:12 | MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/13 09:00:38(GMT-4) | 4/13/2024 13:00 | MO | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/13 09:04:16(GMT-4) | 4/13/2024 13:04 | MO | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/04/13 11:33:46(GMT-4) | 4/13/2024 15:33 | MO | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/13 15:17:56(GMT-4) | 4/13/2024 19:17 | MO | 2316 | | | 28 | wifi | N/A | N/A |
| 2024/04/13 15:33:17(GMT +0) | 4/13/2024 15:33 | MT | 2316 | | | 1 | LTE | N/A | N/A |
| 2024/04/13 15:33:17(GMT +0) | 4/13/2024 15:33 | MF | 2316 | | | 1 | LTE | N/A | N/A |
| 2024/04/13 15:34:20(GMT-4) | 4/13/2024 19:34 | MT | 2316 | | | 877 | wifi | N/A | N/A |
| 2024/04/13 15:52:45(GMT-4) | 4/13/2024 19:52 | MO | 2316 | | | 79 | wifi | N/A | N/A |
| 2024/04/13 17:11:26(GMT +0) | 4/13/2024 17:11 | MT | 2316 | | | 4 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/13 17:11:26(GMT +0) | 4/13/2024 17:11 | MF | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/15 08:37:40(GMT-4) | 4/15/2024 12:37 | MT | 2316 | | | 53 | wifi | N/A | N/A |
| 2024/04/15 14:27:09(GMT +0) | 4/15/2024 14:27 | MT | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/15 14:27:09(GMT +0) | 4/15/2024 14:27 | MF | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/15 18:12:55(GMT +0) | 4/15/2024 18:12 | MT | 2316 | 2316 | 19892814588 | 11 | wifi | N/A | N/A |
| 2024/04/15 18:12:55(GMT +0) | 4/15/2024 18:12 | MF | 2316 | 2316 | 19892814588 | 11 | wifi | N/A | N/A |
| 2024/04/15 18:13:38(GMT +0) | 4/15/2024 18:13 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 18:13:38(GMT +0) | 4/15/2024 18:13 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 18:29:47(GMT +0) | 4/15/2024 18:29 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 18:29:47(GMT +0) | 4/15/2024 18:29 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 18:51:38(GMT +0) | 4/15/2024 18:51 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 18:51:38(GMT +0) | 4/15/2024 18:51 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 19:07:45(GMT-4) | 4/15/2024 23:07 | MT | 2316 | | | 43 | wifi | N/A | N/A |
| 2024/04/15 19:16:44(GMT +0) | 4/15/2024 19:16 | MT | 2316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 19:16:44(GMT +0) | 4/15/2024 19:16 | MF | 2316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 20:32:15(GMT +0) | 4/15/2024 20:32 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 20:32:15(GMT +0) | 4/15/2024 20:32 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 20:34:20(GMT +0) | 4/15/2024 20:34 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 20:34:20(GMT +0) | 4/15/2024 20:34 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 21:19:07(GMT +0) | 4/15/2024 21:19 | MT | 2316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 21:19:07(GMT +0) | 4/15/2024 21:19 | MF | 2316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 22:13:11(GMT +0) | 4/15/2024 22:13 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/15 22:13:11(GMT +0) | 4/15/2024 22:13 | MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/16 09:54:36(GMT-4) | 4/16/2024 13:54 | MT | 2316 | | | 1152 | wifi | N/A | N/A |
| 2024/04/16 11:27:22(GMT-4) | 4/16/2024 15:27 | MO | 2316 | | | 5 | wifi | N/A | N/A |
| 2024/04/16 11:27:36(GMT-4) | 4/16/2024 15:27 | MT | 2316 | | | 24 | wifi | N/A | N/A |
| 2024/04/16 13:19:07(GMT-4) | 4/16/2024 17:19 | MO | 2316 | | | 66 | wifi | N/A | N/A |
| 2024/04/16 13:26:47(GMT +0) | 4/16/2024 13:26 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/16 13:26:47(GMT +0) | 4/16/2024 13:26 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/16 13:56:58(GMT +0) | 4/16/2024 13:56 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/16 13:56:58(GMT +0) | 4/16/2024 13:56 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/16 14:01:32(GMT-4) | 4/16/2024 18:01 | MT | 2316 | | | 177 | wifi | N/A | N/A |
| 2024/04/16 14:11:36(GMT-4) | 4/16/2024 18:11 | MT | 2316 | | | 29 | LTE | N/A | N/A |
| 2024/04/16 16:25:36(GMT +0) | 4/16/2024 16:25 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024/04/16 16:25:36(GMT +0) | 4/16/2024 16:25 | MF | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/16 16:47:45(GMT -4) | 4/16/2024 20:47 | MT | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/16 20:26:18(GMT +0) | 4/16/2024 20:26 | MT | 2316 | | 2316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/16 20:26:18(GMT +0) | 4/16/2024 20:26 | MF | 2316 | | 2316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/16 22:41:12(GMT +0) | 4/16/2024 22:41 | MT | 2316 | | | | 29 | wifi | N/A | N/A |
| 2024/04/16 22:41:12(GMT +0) | 4/16/2024 22:41 | MF | 2316 | | | | 29 | wifi | N/A | N/A |
| 2024/04/16 23:19:09(GMT +0) | 4/16/2024 23:19 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/16 23:19:09(GMT +0) | 4/16/2024 23:19 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/17 09:26:50(GMT -4) | 4/17/2024 13:26 | MT | 2316 | | | | 2829 | wifi | N/A | N/A |
| 2024/04/17 10:21:14(GMT -4) | 4/17/2024 14:21 | MO | 2316 | | | | 46 | wifi | N/A | N/A |
| 2024/04/17 11:05:54(GMT -4) | 4/17/2024 15:05 | MT | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/17 13:32:57(GMT +0) | 4/17/2024 13:32 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/17 13:32:57(GMT +0) | 4/17/2024 13:32 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/17 14:14:44(GMT +0) | 4/17/2024 14:14 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/17 14:14:44(GMT +0) | 4/17/2024 14:14 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/17 15:57:54(GMT +0) | 4/17/2024 15:57 | MT | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/17 15:57:54(GMT +0) | 4/17/2024 15:57 | MF | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/17 16:09:57(GMT +0) | 4/17/2024 16:09 | MT | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:09:57(GMT +0) | 4/17/2024 16:09 | MF | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:29:05(GMT +0) | 4/17/2024 16:29 | MT | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:29:05(GMT +0) | 4/17/2024 16:29 | MF | 2316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:50:24(GMT +0) | 4/17/2024 16:50 | MT | 2316 | | 2316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/17 16:50:24(GMT +0) | 4/17/2024 16:50 | MF | 2316 | | 2316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/17 18:30:50(GMT +0) | 4/17/2024 18:30 | MT | 2316 | | | | 47 | LTE | N/A | N/A |
| 2024/04/17 18:30:50(GMT +0) | 4/17/2024 18:30 | MF | 2316 | | | | 47 | LTE | N/A | N/A |
| 2024/04/17 18:47:29(GMT +0) | 4/17/2024 18:47 | MT | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/17 18:47:29(GMT +0) | 4/17/2024 18:47 | MF | 2316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/17 18:51:53(GMT -4) | 4/17/2024 22:51 | MO | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/17 18:55:59(GMT -4) | 4/17/2024 22:55 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/17 20:34:22(GMT +0) | 4/17/2024 20:34 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/17 20:34:22(GMT +0) | 4/17/2024 20:34 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/17 20:51:12(GMT +0) | 4/17/2024 20:51 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/17 20:51:12(GMT +0) | 4/17/2024 20:51 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/18 09:56:16(GMT -4) | 4/18/2024 13:56 | MO | 2316 | | | | 44 | wifi | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/04/18 10:04:07(GMT-4) | 4/18/2024 14:04 | MT | 2316 | | | 577 | wifi | N/A | N/A |
| 2024/04/18 13:15:22(GMT-4) | 4/18/2024 17:15 | MO | 2316 | | | 275 | wifi | N/A | N/A |
| 2024/04/18 13:19:05(GMT +0) | 4/18/2024 13:19 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 13:19:05(GMT +0) | 4/18/2024 13:19 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 14:01:23(GMT-4) | 4/18/2024 18:01 | MT | 2316 | | | 169 | LTE | N/A | N/A |
| 2024/04/18 16:10:05(GMT +0) | 4/18/2024 16:10 | MT | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/18 16:10:05(GMT +0) | 4/18/2024 16:10 | MF | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/18 16:39:51(GMT +0) | 4/18/2024 16:39 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 16:39:51(GMT +0) | 4/18/2024 16:39 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 16:58:34(GMT-4) | 4/18/2024 20:58 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/18 17:11:36(GMT +0) | 4/18/2024 17:11 | MT | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/18 17:11:36(GMT +0) | 4/18/2024 17:11 | MF | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/18 21:11:43(GMT +0) | 4/18/2024 21:11 | MT | 2316 | 2316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/18 21:11:43(GMT +0) | 4/18/2024 21:11 | MF | 2316 | 2316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/18 21:23:28(GMT +0) | 4/18/2024 21:23 | MT | 2316 | | | 29 | wifi | N/A | N/A |
| 2024/04/18 21:23:28(GMT +0) | 4/18/2024 21:23 | MF | 2316 | | | 29 | wifi | N/A | N/A |
| 2024/04/19 11:05:01(GMT-4) | 4/19/2024 15:05 | MT | 2316 | | | 7 | wifi | N/A | N/A |
| 2024/04/19 14:19:03(GMT +0) | 4/19/2024 14:19 | MT | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/04/19 14:19:03(GMT +0) | 4/19/2024 14:19 | MF | 2316 | | | 12 | wifi | N/A | N/A |
| 2024/04/19 15:13:10(GMT +0) | 4/19/2024 15:13 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 15:13:10(GMT +0) | 4/19/2024 15:13 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 18:07:43(GMT +0) | 4/19/2024 18:07 | MT | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/19 18:07:43(GMT +0) | 4/19/2024 18:07 | MF | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/19 21:11:01(GMT +0) | 4/19/2024 21:11 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 21:11:01(GMT +0) | 4/19/2024 21:11 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 21:31:22(GMT +0) | 4/19/2024 21:31 | MT | 2316 | | | 60 | wifi | N/A | N/A |
| 2024/04/19 21:31:22(GMT +0) | 4/19/2024 21:31 | MF | 2316 | | | 60 | wifi | N/A | N/A |
| 2024/04/19 22:08:02(GMT +0) | 4/19/2024 22:08 | MT | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/19 22:08:02(GMT +0) | 4/19/2024 22:08 | MF | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/20 13:33:16(GMT-4) | 4/20/2024 17:33 | MT | 2316 | | | 28 | wifi | N/A | N/A |
| 2024/04/21 10:17:05(GMT-4) | 4/21/2024 14:17 | MO | 2316 | | | 2688 | wifi | N/A | N/A |
| 2024/04/21 14:35:34(GMT-4) | 4/21/2024 18:35 | MO | 2316 | | | 204 | wifi | N/A | N/A |
| 2024/04/21 16:06:13(GMT-4) | 4/21/2024 20:06 | MO | 2316 | | | 116 | wifi | N/A | N/A |
| 2024/04/21 16:06:40(GMT-4) | 4/21/2024 20:06 | MT | 2316 | | | 99 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024/04/21 16:43:34(GMT-4) | 4/21/2024 20:43 | MT | | 2316 | | | 64 | wifi | N/A | N/A |
| 2024/04/21 16:45:39(GMT-4) | 4/21/2024 20:45 | MO | | 2316 | | | 90 | wifi | N/A | N/A |
| 2024/04/22 11:52:42(GMT-4) | 4/22/2024 15:52 | MT | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 11:53:14(GMT-4) | 4/22/2024 15:53 | MO | | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/04/22 18:24:30(GMT-4) | 4/22/2024 22:24 | MT | | 2316 | | | 124 | wifi | N/A | N/A |
| 2024/04/22 18:41:23(GMT +0) | 4/22/2024 18:41 | MT | | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/22 18:41:23(GMT +0) | 4/22/2024 18:41 | MF | | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/22 19:13:47(GMT +0) | 4/22/2024 19:13 | MT | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 19:13:47(GMT +0) | 4/22/2024 19:13 | MF | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 19:15:55(GMT-4) | 4/22/2024 23:15 | MT | | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/22 19:16:21(GMT-4) | 4/22/2024 23:16 | MO | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/22 19:56:53(GMT +0) | 4/22/2024 19:56 | MT | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 19:56:53(GMT +0) | 4/22/2024 19:56 | MF | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 20:05:16(GMT +0) | 4/22/2024 20:05 | MT | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 20:05:16(GMT +0) | 4/22/2024 20:05 | MF | | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 20:13:41(GMT-4) | 4/23/2024 0:13 | MT | | 2316 | | | 68 | wifi | N/A | N/A |
| 2024/04/22 21:11:06(GMT +0) | 4/22/2024 21:11 | MT | | 2316 | | | 9 | wifi | N/A | N/A |
| 2024/04/22 21:11:06(GMT +0) | 4/22/2024 21:11 | MF | | 2316 | | | 9 | wifi | N/A | N/A |
| 2024/04/22 22:23:54(GMT +0) | 4/22/2024 22:23 | MT | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/22 22:23:54(GMT +0) | 4/22/2024 22:23 | MF | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/22 22:41:34(GMT +0) | 4/22/2024 22:41 | MT | | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/22 22:41:34(GMT +0) | 4/22/2024 22:41 | MF | | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/23 08:26:09(GMT-4) | 4/23/2024 12:26 | MT | | 2316 | | | 679 | wifi | N/A | N/A |
| 2024/04/23 10:47:42(GMT-4) | 4/23/2024 14:47 | MO | | 2316 | | | 265 | wifi | N/A | N/A |
| 2024/04/23 11:13:05(GMT-4) | 4/23/2024 15:13 | MT | | 2316 | | | 482 | wifi | N/A | N/A |
| 2024/04/23 11:22:07(GMT-4) | 4/23/2024 15:22 | MO | | 2316 | | | 5 | wifi | N/A | N/A |
| 2024/04/23 11:35:25(GMT-4) | 4/23/2024 15:35 | MO | | 2316 | | | 101 | wifi | N/A | N/A |
| 2024/04/23 11:37:37(GMT-4) | 4/23/2024 15:37 | MO | | 2316 | | | 210 | wifi | N/A | N/A |
| 2024/04/23 12:02:46(GMT-4) | 4/23/2024 16:02 | MT | | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/23 12:03:46(GMT-4) | 4/23/2024 16:03 | MO | | 2316 | | | 4 | wifi | N/A | N/A |
| 2024/04/23 12:05:32(GMT-4) | 4/23/2024 16:05 | MO | | 2316 | | | 240 | wifi | N/A | N/A |
| 2024/04/23 12:11:46(GMT-4) | 4/23/2024 16:11 | MO | | 2316 | | | 103 | wifi | N/A | N/A |
| 2024/04/23 12:12:19(GMT-4) | 4/23/2024 16:12 | MT | | 2316 | | | 459 | wifi | N/A | N/A |
| 2024/04/23 13:27:25(GMT-4) | 4/23/2024 17:27 | MT | | 2316 | | | 12 | wifi | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024/04/23 15:25:01(GMT +0) | 4/23/2024 15:25 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 15:25:01(GMT +0) | 4/23/2024 15:25 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 15:45:19(GMT-4) | 4/23/2024 19:45 | MT | 2316 | | | | 235 | wifi | N/A | N/A |
| 2024/04/23 17:25:28(GMT +0) | 4/23/2024 17:25 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/23 17:25:28(GMT +0) | 4/23/2024 17:25 | MF | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/23 19:18:54(GMT +0) | 4/23/2024 19:18 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/23 19:18:54(GMT +0) | 4/23/2024 19:18 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/23 21:03:19(GMT +0) | 4/23/2024 21:03 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 21:03:19(GMT +0) | 4/23/2024 21:03 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 21:25:35(GMT +0) | 4/23/2024 21:25 | MT | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/23 21:25:35(GMT +0) | 4/23/2024 21:25 | MF | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/23 22:16:42(GMT +0) | 4/23/2024 22:16 | MT | 2316 | | | | 30 | wifi | N/A | N/A |
| 2024/04/23 22:16:42(GMT +0) | 4/23/2024 22:16 | MF | 2316 | | | | 30 | wifi | N/A | N/A |
| 2024/04/24 01:25:45(GMT +0) | 4/24/2024 1:25 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/24 01:25:45(GMT +0) | 4/24/2024 1:25 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/24 12:23:13(GMT-4) | 4/24/2024 16:23 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/24 12:24:45(GMT-4) | 4/24/2024 16:24 | MO | 2316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/24 12:25:30(GMT-4) | 4/24/2024 16:25 | MO | 2316 | | | | 3 | wifi | N/A | N/A |
| 2024/04/24 15:06:03(GMT +0) | 4/24/2024 15:06 | MT | 2316 | | | | 39 | wifi | N/A | N/A |
| 2024/04/24 15:06:03(GMT +0) | 4/24/2024 15:06 | MF | 2316 | | | | 39 | wifi | N/A | N/A |
| 2024/04/24 15:09:24(GMT-4) | 4/24/2024 19:09 | MT | 2316 | | | | 310 | LTE | N/A | N/A |
| 2024/04/24 16:23:46(GMT +0) | 4/24/2024 16:23 | MT | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/24 16:23:46(GMT +0) | 4/24/2024 16:23 | MF | 2316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/24 16:24:07(GMT +0) | 4/24/2024 16:24 | MT | 2316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/24 16:24:07(GMT +0) | 4/24/2024 16:24 | MF | 2316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/24 16:35:08(GMT +0) | 4/24/2024 16:35 | MT | 2316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/24 16:35:08(GMT +0) | 4/24/2024 16:35 | MF | 2316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/24 16:35:31(GMT +0) | 4/24/2024 16:35 | MT | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:35:31(GMT +0) | 4/24/2024 16:35 | MF | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:46:42(GMT +0) | 4/24/2024 16:46 | MT | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:46:42(GMT +0) | 4/24/2024 16:46 | MF | 2316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:54:54(GMT +0) | 4/24/2024 16:54 | MT | 2316 | | | | 12 | wifi | N/A | N/A |
| 2024/04/24 16:54:54(GMT +0) | 4/24/2024 16:54 | MF | 2316 | | | | 12 | wifi | N/A | N/A |
| 2024/04/24 17:06:50(GMT-4) | 4/24/2024 21:06 | MT | 2316 | | | | 80 | wifi | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/04/24 18:03:28(GMT +0) | 4/24/2024 18:03 | MT | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/24 18:03:28(GMT +0) | 4/24/2024 18:03 | MF | 2316 | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/24 18:04:52(GMT-4) | 4/24/2024 22:04 | MT | 2316 | | | 8 | wifi | N/A | N/A |
| 2024/04/24 19:15:30(GMT +0) | 4/24/2024 19:15 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/24 19:15:30(GMT +0) | 4/24/2024 19:15 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/24 20:11:36(GMT +0) | 4/24/2024 20:11 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/24 20:11:36(GMT +0) | 4/24/2024 20:11 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/24 22:03:38(GMT +0) | 4/24/2024 22:03 | MT | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/24 22:03:38(GMT +0) | 4/24/2024 22:03 | MF | 2316 | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/24 22:31:15(GMT +0) | 4/24/2024 22:31 | MT | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/24 22:31:15(GMT +0) | 4/24/2024 22:31 | MF | 2316 | | | 30 | wifi | N/A | N/A |
| 2024/04/24 23:01:22(GMT +0) | 4/24/2024 23:01 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/24 23:01:22(GMT +0) | 4/24/2024 23:01 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/25 09:40:02(GMT-4) | 4/25/2024 13:40 | MT | 2316 | | | 585 | wifi | N/A | N/A |
| 2024/04/25 09:53:19(GMT-4) | 4/25/2024 13:53 | MO | 2316 | | | 139 | wifi | N/A | N/A |
| 2024/04/25 09:56:35(GMT-4) | 4/25/2024 13:56 | MT | 2316 | | | 25 | wifi | N/A | N/A |
| 2024/04/25 09:57:53(GMT-4) | 4/25/2024 13:57 | MT | 2316 | | | 281 | wifi | N/A | N/A |
| 2024/04/25 10:04:12(GMT-4) | 4/25/2024 14:04 | MO | 2316 | | | 3 | wifi | N/A | N/A |
| 2024/04/25 10:05:09(GMT-4) | 4/25/2024 14:05 | MO | 2316 | | | 5 | wifi | N/A | N/A |
| 2024/04/25 12:43:54(GMT-4) | 4/25/2024 16:43 | MT | 2316 | | | 1344 | wifi | N/A | N/A |
| 2024/04/25 13:12:42(GMT-4) | 4/25/2024 17:12 | MT | 2316 | | | 9 | wifi | N/A | N/A |
| 2024/04/25 15:10:52(GMT +0) | 4/25/2024 15:10 | MT | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/25 15:10:52(GMT +0) | 4/25/2024 15:10 | MF | 2316 | | | 10 | wifi | N/A | N/A |
| 2024/04/25 15:27:32(GMT +0) | 4/25/2024 15:27 | MT | 2316 | | | 88 | wifi | N/A | N/A |
| 2024/04/25 15:27:32(GMT +0) | 4/25/2024 15:27 | MF | 2316 | | | 88 | wifi | N/A | N/A |
| 2024/04/25 15:31:55(GMT +0) | 4/25/2024 15:31 | MT | 2316 | | | 0 | wifi | N/A | N/A |
| 2024/04/25 15:31:55(GMT +0) | 4/25/2024 15:31 | MF | 2316 | | | 0 | wifi | N/A | N/A |
| 2024/04/25 15:51:32(GMT-4) | 4/25/2024 19:51 | MT | 2316 | | | 95 | wifi | N/A | N/A |
| 2024/04/25 15:53:33(GMT-4) | 4/25/2024 19:53 | MT | 2316 | | | 61 | wifi | N/A | N/A |
| 2024/04/25 17:04:09(GMT +0) | 4/25/2024 17:04 | MT | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/25 17:04:09(GMT +0) | 4/25/2024 17:04 | MF | 2316 | | | 11 | wifi | N/A | N/A |
| 2024/04/25 17:25:20(GMT-4) | 4/25/2024 21:25 | MT | 2316 | | | 0 | wifi | N/A | N/A |
| 2024/04/25 17:57:43(GMT +0) | 4/25/2024 17:57 | MT | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/25 17:57:43(GMT +0) | 4/25/2024 17:57 | MF | 2316 | 2316 | 19892814588 | 2 | LTE | N/A | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024/04/25 18:11:20(GMT +0) | 4/25/2024 18:11 | MT | 2316 | | | | 3 | LTE | N/A | N/A |
| 2024/04/25 18:11:20(GMT +0) | 4/25/2024 18:11 | MF | 2316 | | | | 3 | LTE | N/A | N/A |
| 2024/04/25 18:37:22(GMT +0) | 4/25/2024 18:37 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/25 18:37:22(GMT +0) | 4/25/2024 18:37 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/25 19:34:22(GMT +0) | 4/25/2024 19:34 | MT | 2316 | | | | 11 | N/A | N/A | N/A |
| 2024/04/25 19:34:22(GMT +0) | 4/25/2024 19:34 | MF | 2316 | | | | 11 | N/A | N/A | N/A |
| 2024/04/25 19:35:04(GMT +0) | 4/25/2024 19:35 | MT | 2316 | | | | 8 | N/A | N/A | N/A |
| 2024/04/25 19:35:04(GMT +0) | 4/25/2024 19:35 | MF | 2316 | | | | 8 | N/A | N/A | N/A |
| 2024/04/25 19:43:50(GMT +0) | 4/25/2024 19:43 | MT | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/25 19:43:50(GMT +0) | 4/25/2024 19:43 | MF | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/25 20:24:14(GMT +0) | 4/25/2024 20:24 | MT | 2316 | | | | 47 | wifi | N/A | N/A |
| 2024/04/25 20:24:14(GMT +0) | 4/25/2024 20:24 | MF | 2316 | | | | 47 | wifi | N/A | N/A |
| 2024/04/25 21:22:13(GMT +0) | 4/25/2024 21:22 | MT | 2316 | | | | 30 | wifi | N/A | N/A |
| 2024/04/25 21:22:13(GMT +0) | 4/25/2024 21:22 | MF | 2316 | | | | 30 | wifi | N/A | N/A |
| 2024/04/25 21:26:39(GMT +0) | 4/25/2024 21:26 | MT | 2316 | | | | 2 | N/A | N/A | N/A |
| 2024/04/25 21:26:39(GMT +0) | 4/25/2024 21:26 | MF | 2316 | | | | 2 | N/A | N/A | N/A |
| 2024/04/25 21:31:00(GMT +0) | 4/25/2024 21:31 | MT | 2316 | | | | 3 | wifi | N/A | N/A |
| 2024/04/25 21:31:00(GMT +0) | 4/25/2024 21:31 | MF | 2316 | | | | 3 | wifi | N/A | N/A |
| 2024/04/25 21:31:01(GMT +0) | 4/25/2024 21:31 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/25 21:32:09(GMT +0) | 4/25/2024 21:32 | MO | 2316 | | | | 54 | wifi | N/A | N/A |
| 2024/04/25 21:48:19(GMT +0) | 4/25/2024 21:48 | MO | 2316 | | | | 32 | wifi | N/A | N/A |
| 2024/04/25 21:57:55(GMT +0) | 4/25/2024 21:57 | MT | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/25 21:57:55(GMT +0) | 4/25/2024 21:57 | MF | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/25 22:05:41(GMT +0) | 4/25/2024 22:05 | MT | 2316 | | | | 780 | wifi | N/A | N/A |
| 2024/04/26 13:40:02(GMT +0) | 4/26/2024 13:40 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/26 13:40:02(GMT +0) | 4/26/2024 13:40 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/26 14:13:31(GMT +0) | 4/26/2024 14:13 | MT | 2316 | | | | 1054 | wifi | N/A | N/A |
| 2024/04/26 15:05:07(GMT +0) | 4/26/2024 15:05 | MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/26 15:05:07(GMT +0) | 4/26/2024 15:05 | MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/26 15:10:57(GMT +0) | 4/26/2024 15:10 | MT | 2316 | | | | 154 | wifi | N/A | N/A |
| 2024/04/26 17:55:51(GMT +0) | 4/26/2024 17:55 | MT | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/26 17:55:51(GMT +0) | 4/26/2024 17:55 | MF | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/26 21:57:33(GMT +0) | 4/26/2024 21:57 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/26 21:57:33(GMT +0) | 4/26/2024 21:57 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/26 22:06:00(GMT +0) | 4/26/2024 22:06 MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/26 22:06:00(GMT +0) | 4/26/2024 22:06 MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/27 09:52:14(GMT-4) | 4/27/2024 13:52 MT | 2316 | | | | 148 | wifi | N/A | N/A |
| 2024/04/27 10:26:47(GMT-4) | 4/27/2024 14:26 MT | 2316 | | | | 277 | wifi | N/A | N/A |
| 2024/04/28 20:46:03(GMT +0) | 4/28/2024 20:46 MT | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/28 20:46:03(GMT +0) | 4/28/2024 20:46 MF | 2316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/28 20:46:18(GMT +0) | 4/28/2024 20:46 MO | 2316 | | | | 58 | wifi | N/A | N/A |
| 2024/04/29 12:42:19(GMT +0) | 4/29/2024 12:42 MT | 2316 | | | | 98 | wifi | N/A | N/A |
| 2024/04/29 12:50:34(GMT +0) | 4/29/2024 12:50 MO | 2316 | | | | 49 | wifi | N/A | N/A |
| 2024/04/29 12:51:31(GMT +0) | 4/29/2024 12:51 MO | 2316 | | | | 183 | wifi | N/A | N/A |
| 2024/04/29 13:53:23(GMT +0) | 4/29/2024 13:53 MT | 2316 | | | | 16 | N/A | N/A | N/A |
| 2024/04/29 13:53:23(GMT +0) | 4/29/2024 13:53 MF | 2316 | | | | 16 | N/A | N/A | N/A |
| 2024/04/29 14:42:40(GMT +0) | 4/29/2024 14:42 MT | 2316 | | | | 67 | wifi | N/A | N/A |
| 2024/04/29 14:56:48(GMT +0) | 4/29/2024 14:56 MT | 2316 | | | | 3 | wifi | N/A | N/A |
| 2024/04/29 14:56:48(GMT +0) | 4/29/2024 14:56 MF | 2316 | | | | 3 | wifi | N/A | N/A |
| 2024/04/29 15:11:07(GMT +0) | 4/29/2024 15:11 MO | 2316 | | | | 294 | wifi | N/A | N/A |
| 2024/04/29 15:52:32(GMT +0) | 4/29/2024 15:52 MT | 2316 | | | | 32 | wifi | N/A | N/A |
| 2024/04/29 15:53:46(GMT +0) | 4/29/2024 15:53 MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/29 15:53:46(GMT +0) | 4/29/2024 15:53 MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/29 17:20:13(GMT +0) | 4/29/2024 17:20 MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/29 17:20:13(GMT +0) | 4/29/2024 17:20 MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/29 18:18:01(GMT +0) | 4/29/2024 18:18 MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/29 18:18:01(GMT +0) | 4/29/2024 18:18 MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/29 18:58:52(GMT +0) | 4/29/2024 18:58 MT | 2316 | 2316 | 19892814588 | | 5 | wifi | N/A | N/A |
| 2024/04/29 18:58:52(GMT +0) | 4/29/2024 18:58 MF | 2316 | 2316 | 19892814588 | | 5 | wifi | N/A | N/A |
| 2024/04/29 21:37:42(GMT +0) | 4/29/2024 21:37 MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/29 21:37:42(GMT +0) | 4/29/2024 21:37 MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/29 22:59:05(GMT +0) | 4/29/2024 22:59 MT | 2316 | 2316 | 19892814588 | | 2 | wifi | N/A | N/A |
| 2024/04/29 22:59:05(GMT +0) | 4/29/2024 22:59 MF | 2316 | 2316 | 19892814588 | | 2 | wifi | N/A | N/A |
| 2024/04/30 13:48:52(GMT +0) | 4/30/2024 13:48 MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/30 13:48:52(GMT +0) | 4/30/2024 13:48 MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/30 13:59:56(GMT +0) | 4/30/2024 13:59 MT | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/30 13:59:56(GMT +0) | 4/30/2024 13:59 MF | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/30 14:02:58(GMT +0) | 4/30/2024 14:02 MO | 2316 | | | | 4 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/04/30 14:03:39(GMT +0) | 4/30/2024 14:03 | MO | 2316 | 5 | wifi | N/A | N/A |
| 2024/04/30 16:46:57(GMT +0) | 4/30/2024 16:46 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/04/30 16:46:57(GMT +0) | 4/30/2024 16:46 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/04/30 18:26:19(GMT +0) | 4/30/2024 18:26 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/30 18:26:19(GMT +0) | 4/30/2024 18:26 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/30 20:58:15(GMT +0) | 4/30/2024 20:58 | MT | 2316 | 7 | wifi | N/A | N/A |
| 2024/04/30 20:58:41(GMT +0) | 4/30/2024 20:58 | MT | 2316 | 56 | wifi | N/A | N/A |
| 2024/04/30 20:58:41(GMT +0) | 4/30/2024 20:58 | MF | 2316 | 56 | wifi | N/A | N/A |
| 2024/04/30 21:01:31(GMT +0) | 4/30/2024 21:01 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/30 21:01:31(GMT +0) | 4/30/2024 21:01 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/30 21:06:13(GMT +0) | 4/30/2024 21:06 | MO | 2316 | 24 | wifi | N/A | N/A |
| 2024/04/30 21:21:54(GMT +0) | 4/30/2024 21:21 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/04/30 21:34:48(GMT +0) | 4/30/2024 21:34 | MO | 2316 | 32 | wifi | N/A | N/A |
| 2024/04/30 21:35:31(GMT +0) | 4/30/2024 21:35 | MO | 2316 | 123 | wifi | N/A | N/A |
| 2024/04/30 21:38:28(GMT +0) | 4/30/2024 21:38 | MT | 2316 | 4 | wifi | N/A | N/A |
| 2024/04/30 21:38:28(GMT +0) | 4/30/2024 21:38 | MF | 2316 | 4 | wifi | N/A | N/A |
| 2024/04/30 21:38:44(GMT +0) | 4/30/2024 21:38 | MT | 2316 | 4 | wifi | N/A | N/A |
| 2024/04/30 21:38:44(GMT +0) | 4/30/2024 21:38 | MF | 2316 | 4 | wifi | N/A | N/A |
| 2024/04/30 21:44:40(GMT +0) | 4/30/2024 21:44 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/04/30 21:45:17(GMT +0) | 4/30/2024 21:45 | MO | 2316 | 7 | wifi | N/A | N/A |
| 2024/04/30 21:45:46(GMT +0) | 4/30/2024 21:45 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/30 21:45:46(GMT +0) | 4/30/2024 21:45 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/04/30 22:25:38(GMT +0) | 4/30/2024 22:25 | MO | 2316 | 28 | wifi | N/A | N/A |
| 2024/04/30 22:42:10(GMT +0) | 4/30/2024 22:42 | MT | 2316 | 25 | wifi | N/A | N/A |
| 2024/04/30 22:45:46(GMT +0) | 4/30/2024 22:45 | MO | 2316 | 126 | wifi | N/A | N/A |
| 2024/04/30 22:52:20(GMT +0) | 4/30/2024 22:52 | MT | 2316 | 29 | wifi | N/A | N/A |
| 2024/04/30 22:52:20(GMT +0) | 4/30/2024 22:52 | MF | 2316 | 29 | wifi | N/A | N/A |
| 2024/05/01 13:16:21(GMT +0) | 5/1/2024 13:16 | MO | 2316 | 351 | wifi | N/A | N/A |
| 2024/05/01 13:33:22(GMT +0) | 5/1/2024 13:33 | MT | 2316 | 4 | wifi | N/A | N/A |
| 2024/05/01 13:33:22(GMT +0) | 5/1/2024 13:33 | MF | 2316 | 4 | wifi | N/A | N/A |
| 2024/05/01 13:52:00(GMT +0) | 5/1/2024 13:52 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/01 13:52:00(GMT +0) | 5/1/2024 13:52 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/01 14:54:52(GMT +0) | 5/1/2024 14:54 | MO | 2316 | 6 | wifi | N/A | N/A |
| 2024/05/01 15:37:07(GMT +0) | 5/1/2024 15:37 | MO | 2316 | 42 | wifi | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/05/01 18:35:22(GMT +0) | 5/1/2024 18:35 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/05/01 18:35:22(GMT +0) | 5/1/2024 18:35 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/05/01 20:15:30(GMT +0) | 5/1/2024 20:15 | MT | 2316 | | | | 7 | N/A | N/A | N/A |
| 2024/05/01 20:15:30(GMT +0) | 5/1/2024 20:15 | MF | 2316 | | | | 7 | N/A | N/A | N/A |
| 2024/05/01 21:02:08(GMT +0) | 5/1/2024 21:02 | MT | 2316 | | | | 59 | N/A | N/A | N/A |
| 2024/05/01 21:02:08(GMT +0) | 5/1/2024 21:02 | MF | 2316 | | | | 59 | N/A | N/A | N/A |
| 2024/05/01 21:02:35(GMT +0) | 5/1/2024 21:02 | MT | 2316 | | | | 0 | N/A | N/A | N/A |
| 2024/05/01 21:02:35(GMT +0) | 5/1/2024 21:02 | MF | 2316 | | | | 0 | N/A | N/A | N/A |
| 2024/05/01 21:02:42(GMT +0) | 5/1/2024 21:02 | MT | 2316 | | | | 10 | N/A | N/A | N/A |
| 2024/05/01 21:02:42(GMT +0) | 5/1/2024 21:02 | MF | 2316 | | | | 10 | N/A | N/A | N/A |
| 2024/05/01 22:52:04(GMT +0) | 5/1/2024 22:52 | MT | 2316 | | | | 10 | N/A | N/A | N/A |
| 2024/05/01 22:52:04(GMT +0) | 5/1/2024 22:52 | MF | 2316 | | | | 10 | N/A | N/A | N/A |
| 2024/05/02 03:07:28(GMT +0) | 5/2/2024 3:07 | MT | 2316 | | | | 30 | N/A | N/A | N/A |
| 2024/05/02 03:07:28(GMT +0) | 5/2/2024 3:07 | MF | 2316 | | | | 30 | N/A | N/A | N/A |
| 2024/05/02 13:09:37(GMT +0) | 5/2/2024 13:09 | MT | 2316 | | | | 9 | wifi | N/A | N/A |
| 2024/05/02 15:36:47(GMT +0) | 5/2/2024 15:36 | MT | 2316 | | | | 11 | N/A | N/A | N/A |
| 2024/05/02 15:36:47(GMT +0) | 5/2/2024 15:36 | MF | 2316 | | | | 11 | N/A | N/A | N/A |
| 2024/05/02 16:27:54(GMT +0) | 5/2/2024 16:27 | MT | 2316 | | | | 15 | N/A | N/A | N/A |
| 2024/05/02 16:27:54(GMT +0) | 5/2/2024 16:27 | MF | 2316 | | | | 15 | N/A | N/A | N/A |
| 2024/05/02 17:53:13(GMT +0) | 5/2/2024 17:53 | MT | 2316 | | | | 16 | wifi | N/A | N/A |
| 2024/05/02 18:02:36(GMT +0) | 5/2/2024 18:02 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/05/02 18:02:36(GMT +0) | 5/2/2024 18:02 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/05/02 18:09:12(GMT +0) | 5/2/2024 18:09 | MT | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/05/02 18:09:12(GMT +0) | 5/2/2024 18:09 | MF | 2316 | | 2316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/05/02 20:15:20(GMT +0) | 5/2/2024 20:15 | MO | 2316 | | | | 278 | wifi | N/A | N/A |
| 2024/05/02 20:20:55(GMT +0) | 5/2/2024 20:20 | MO | 2316 | | | | 10 | wifi | N/A | N/A |
| 2024/05/02 20:25:34(GMT +0) | 5/2/2024 20:25 | MO | 2316 | | | | 88 | wifi | N/A | N/A |
| 2024/05/02 22:09:24(GMT +0) | 5/2/2024 22:09 | MT | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/05/02 22:09:24(GMT +0) | 5/2/2024 22:09 | MF | 2316 | | 2316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/05/02 22:47:00(GMT +0) | 5/2/2024 22:47 | MT | 2316 | | | | 7 | wifi | N/A | N/A |
| 2024/05/02 22:55:47(GMT +0) | 5/2/2024 22:55 | MT | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/05/02 22:55:47(GMT +0) | 5/2/2024 22:55 | MF | 2316 | | | | 11 | wifi | N/A | N/A |
| 2024/05/02 23:23:12(GMT +0) | 5/2/2024 23:23 | MO | 2316 | | | | 316 | wifi | N/A | N/A |
| 2024/05/02 23:29:34(GMT +0) | 5/2/2024 23:29 | MO | 2316 | | | | 52 | wifi | N/A | N/A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/03 12:24:52(GMT +0) | 5/3/2024 12:24 | MT | 2316 | | 709 | wifi | N/A | N/A |
| 2024/05/03 13:04:35(GMT +0) | 5/3/2024 13:04 | MT | 2316 | | 1436 | wifi | N/A | N/A |
| 2024/05/03 13:37:07(GMT +0) | 5/3/2024 13:37 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/05/03 13:37:07(GMT +0) | 5/3/2024 13:37 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2024/05/03 13:41:18(GMT +0) | 5/3/2024 13:41 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/03 14:37:36(GMT +0) | 5/3/2024 14:37 | MT | 2316 | | 463 | wifi | N/A | N/A |
| 2024/05/03 15:38:38(GMT +0) | 5/3/2024 15:38 | MT | 2316 | | 54 | N/A | N/A | N/A |
| 2024/05/03 15:38:38(GMT +0) | 5/3/2024 15:38 | MF | 2316 | | 54 | N/A | N/A | N/A |
| 2024/05/03 17:14:30(GMT +0) | 5/3/2024 17:14 | MT | 2316 | | 54 | wifi | N/A | N/A |
| 2024/05/03 17:14:30(GMT +0) | 5/3/2024 17:14 | MF | 2316 | | 54 | wifi | N/A | N/A |
| 2024/05/03 18:10:46(GMT +0) | 5/3/2024 18:10 | MO | 2316 | | 171 | wifi | N/A | N/A |
| 2024/05/03 18:45:05(GMT +0) | 5/3/2024 18:45 | MO | 2316 | | 234 | wifi | N/A | N/A |
| 2024/05/03 18:49:36(GMT +0) | 5/3/2024 18:49 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/03 18:49:36(GMT +0) | 5/3/2024 18:49 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/03 19:02:54(GMT +0) | 5/3/2024 19:02 | MT | 2316 | | 5 | wifi | N/A | N/A |
| 2024/05/03 19:02:54(GMT +0) | 5/3/2024 19:02 | MF | 2316 | | 5 | wifi | N/A | N/A |
| 2024/05/03 19:12:43(GMT +0) | 5/3/2024 19:12 | MO | 2316 | | 104 | wifi | N/A | N/A |
| 2024/05/03 19:14:49(GMT +0) | 5/3/2024 19:14 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2024/05/03 19:14:58(GMT +0) | 5/3/2024 19:14 | MO | 2316 | | 513 | wifi | N/A | N/A |
| 2024/05/03 19:24:19(GMT +0) | 5/3/2024 19:24 | MO | 2316 | | 78 | wifi | N/A | N/A |
| 2024/05/03 20:25:58(GMT +0) | 5/3/2024 20:25 | MT | 2316 | | 158 | wifi | N/A | N/A |
| 2024/05/03 21:17:20(GMT +0) | 5/3/2024 21:17 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/03 21:17:20(GMT +0) | 5/3/2024 21:17 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/03 22:28:43(GMT +0) | 5/3/2024 22:28 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/03 22:28:43(GMT +0) | 5/3/2024 22:28 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/04 12:42:40(GMT-4) | 5/4/2024 16:42 | MO | 2316 | | 44 | LTE | N/A | N/A |
| 2024/05/04 12:43:59(GMT-4) | 5/4/2024 16:43 | MO | 2316 | | 923 | LTE | N/A | N/A |
| 2024/05/04 13:09:20(GMT-4) | 5/4/2024 17:09 | MO | 2316 | | 471 | wifi | N/A | N/A |
| 2024/05/04 14:49:44(GMT-4) | 5/4/2024 18:49 | MT | 2316 | | 100 | wifi | N/A | N/A |
| 2024/05/04 18:26:31(GMT-4) | 5/4/2024 22:26 | MO | 2316 | | 116 | wifi | N/A | N/A |
| 2024/05/05 11:50:01(GMT-4) | 5/5/2024 15:50 | MO | 2316 | | 132 | wifi | N/A | N/A |
| 2024/05/05 11:57:58(GMT-4) | 5/5/2024 15:57 | MO | 2316 | | 5 | wifi | N/A | N/A |
| 2024/05/05 11:58:07(GMT-4) | 5/5/2024 15:58 | MO | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/05 11:59:09(GMT-4) | 5/5/2024 15:59 | MO | 2316 | | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/05 12:00:45(GMT-4) | 5/5/2024 16:00 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2024/05/05 12:01:35(GMT-4) | 5/5/2024 16:01 | MO | 2316 | | 4 | wifi | N/A | N/A |
| 2024/05/05 12:02:24(GMT-4) | 5/5/2024 16:02 | MO | 2316 | | 2 | wifi | N/A | N/A |
| 2024/05/05 12:02:51(GMT-4) | 5/5/2024 16:02 | MO | 2316 | | 3 | wifi | N/A | N/A |
| 2024/05/06 08:10:11(GMT-4) | 5/6/2024 12:10 | MO | 2316 | | 105 | wifi | N/A | N/A |
| 2024/05/06 08:36:37(GMT-4) | 5/6/2024 12:36 | MT | 2316 | | 143 | wifi | N/A | N/A |
| 2024/05/06 11:35:57(GMT-4) | 5/6/2024 15:35 | MT | 2316 | | 134 | wifi | N/A | N/A |
| 2024/05/06 14:27:08(GMT-4) | 5/6/2024 18:27 | MT | 2316 | | 694 | wifi | N/A | N/A |
| 2024/05/06 14:47:57(GMT-4) | 5/6/2024 18:47 | MO | 2316 | | 134 | wifi | N/A | N/A |
| 2024/05/06 16:27:20(GMT +0) | 5/6/2024 16:27 | MT | 2316 | | 97 | wifi | N/A | N/A |
| 2024/05/06 16:27:20(GMT +0) | 5/6/2024 16:27 | MF | 2316 | | 97 | wifi | N/A | N/A |
| 2024/05/06 19:00:08(GMT +0) | 5/6/2024 19:00 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/06 19:00:08(GMT +0) | 5/6/2024 19:00 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/07 10:50:39(GMT-4) | 5/7/2024 14:50 | MT | 2316 | | 75 | wifi | N/A | N/A |
| 2024/05/07 10:52:40(GMT-4) | 5/7/2024 14:52 | MO | 2316 | | 78 | wifi | N/A | N/A |
| 2024/05/07 11:04:41(GMT-4) | 5/7/2024 15:04 | MT | 2316 | | 62 | wifi | N/A | N/A |
| 2024/05/07 14:42:45(GMT-4) | 5/7/2024 18:42 | MT | 2316 | | 37 | wifi | N/A | N/A |
| 2024/05/07 14:53:07(GMT +0) | 5/7/2024 14:53 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 14:53:07(GMT +0) | 5/7/2024 14:53 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 14:56:08(GMT-4) | 5/7/2024 18:56 | MT | 2316 | | 70 | wifi | N/A | N/A |
| 2024/05/07 15:13:41(GMT +0) | 5/7/2024 15:13 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/07 15:13:41(GMT +0) | 5/7/2024 15:13 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/07 17:27:28(GMT +0) | 5/7/2024 17:27 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 17:27:28(GMT +0) | 5/7/2024 17:27 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 18:57:54(GMT-4) | 5/7/2024 22:57 | MT | 2316 | | 19 | wifi | N/A | N/A |
| 2024/05/07 19:01:22(GMT-4) | 5/7/2024 23:01 | MO | 2316 | | 3 | wifi | N/A | N/A |
| 2024/05/07 23:02:08(GMT +0) | 5/7/2024 23:02 | MO | 2316 | | 0 | wifi | N/A | N/A |
| 2024/05/08 09:17:16(GMT-4) | 5/8/2024 13:17 | MO | 2316 | | 85 | LTE | N/A | N/A |
| 2024/05/08 09:58:33(GMT-4) | 5/8/2024 13:58 | MT | 2316 | | 271 | LTE | N/A | N/A |
| 2024/05/08 12:20:00(GMT-4) | 5/8/2024 16:20 | MT | 2316 | | 46 | LTE | N/A | N/A |
| 2024/05/08 12:45:44(GMT-4) | 5/8/2024 16:45 | MO | 2316 | | 126 | LTE | N/A | N/A |
| 2024/05/08 13:57:48(GMT +0) | 5/8/2024 13:57 | MT | 2316 | | 58 | LTE | N/A | N/A |
| 2024/05/08 13:57:48(GMT +0) | 5/8/2024 13:57 | MF | 2316 | | 58 | LTE | N/A | N/A |
| 2024/05/08 13:59:34(GMT +0) | 5/8/2024 13:59 | MT | 2316 | | 17 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/08 13:59:34(GMT +0) | 5/8/2024 13:59 | MF | 2316 | | 17 | LTE | N/A | N/A |
| 2024/05/08 14:09:19(GMT +0) | 5/8/2024 14:09 | MT | 2316 | | 77 | LTE | N/A | N/A |
| 2024/05/08 14:09:19(GMT +0) | 5/8/2024 14:09 | MF | 2316 | | 77 | LTE | N/A | N/A |
| 2024/05/08 14:16:28(GMT +0) | 5/8/2024 14:16 | MT | 2316 | | 40 | LTE | N/A | N/A |
| 2024/05/08 14:16:28(GMT +0) | 5/8/2024 14:16 | MF | 2316 | | 40 | LTE | N/A | N/A |
| 2024/05/08 14:17:48(GMT-4) | 5/8/2024 18:17 | MO | 2316 | | 52 | LTE | N/A | N/A |
| 2024/05/08 16:13:28(GMT-4) | 5/8/2024 20:13 | MT | 2316 | | 63 | LTE | N/A | N/A |
| 2024/05/08 16:15:57(GMT-4) | 5/8/2024 20:15 | MO | 2316 | | 25 | LTE | N/A | N/A |
| 2024/05/08 16:17:15(GMT-4) | 5/8/2024 20:17 | MT | 2316 | | 19 | LTE | N/A | N/A |
| 2024/05/08 16:38:53(GMT +0) | 5/8/2024 16:38 | MT | 2316 | | 29 | LTE | N/A | N/A |
| 2024/05/08 16:38:53(GMT +0) | 5/8/2024 16:38 | MF | 2316 | | 29 | LTE | N/A | N/A |
| 2024/05/08 19:02:33(GMT +0) | 5/8/2024 19:02 | MT | 2316 | | 30 | LTE | N/A | N/A |
| 2024/05/08 19:02:33(GMT +0) | 5/8/2024 19:02 | MF | 2316 | | 30 | LTE | N/A | N/A |
| 2024/05/08 20:03:42(GMT +0) | 5/8/2024 20:03 | MT | 2316 | | 10 | LTE | N/A | N/A |
| 2024/05/08 20:03:42(GMT +0) | 5/8/2024 20:03 | MF | 2316 | | 10 | LTE | N/A | N/A |
| 2024/05/08 21:23:44(GMT +0) | 5/8/2024 21:23 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/08 21:23:44(GMT +0) | 5/8/2024 21:23 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/09 11:10:24(GMT-4) | 5/9/2024 15:10 | MT | 2316 | | 100 | wifi | N/A | N/A |
| 2024/05/09 12:05:03(GMT-4) | 5/9/2024 16:05 | MO | 2316 | | 79 | wifi | N/A | N/A |
| 2024/05/09 15:03:42(GMT +0) | 5/9/2024 15:03 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/09 15:03:42(GMT +0) | 5/9/2024 15:03 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/09 15:46:07(GMT +0) | 5/9/2024 15:46 | MT | 2316 | | 60 | wifi | N/A | N/A |
| 2024/05/09 15:46:07(GMT +0) | 5/9/2024 15:46 | MF | 2316 | | 60 | wifi | N/A | N/A |
| 2024/05/10 11:17:57(GMT-4) | 5/10/2024 15:17 | MT | 2316 | | 232 | wifi | N/A | N/A |
| 2024/05/10 12:10:27(GMT-4) | 5/10/2024 16:10 | MT | 2316 | | 174 | wifi | N/A | N/A |
| 2024/05/10 12:13:47(GMT-4) | 5/10/2024 16:13 | MT | 2316 | | 49 | wifi | N/A | N/A |
| 2024/05/10 13:01:20(GMT-4) | 5/10/2024 17:01 | MO | 2316 | | 29 | LTE | N/A | N/A |
| 2024/05/10 14:36:58(GMT +0) | 5/10/2024 14:36 | MT | 2316 | | 14 | wifi | N/A | N/A |
| 2024/05/10 14:36:58(GMT +0) | 5/10/2024 14:36 | MF | 2316 | | 14 | wifi | N/A | N/A |
| 2024/05/10 14:44:39(GMT +0) | 5/10/2024 14:44 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/10 14:44:39(GMT +0) | 5/10/2024 14:44 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/10 15:52:49(GMT +0) | 5/10/2024 15:52 | MT | 2316 | | 12 | wifi | N/A | N/A |
| 2024/05/10 15:52:49(GMT +0) | 5/10/2024 15:52 | MF | 2316 | | 12 | wifi | N/A | N/A |
| 2024/05/10 17:01:07(GMT +0) | 5/10/2024 17:01 | MT | 2316 | | 10 | LTE | N/A | N/A |

CONFIDENTIAL

| 2024/05/10 17:01:07(GMT +0) | 5/10/2024 17:01 | MF | 2316 | 10 | LTE | N/A | N/A |
|---|---|---|---|---|---|---|---|
| 2024/05/11 13:23:01(GMT +0) | 5/11/2024 17:23 | MT | 2316 | 65 | wifi | N/A | N/A |
| 2024/05/11 16:40:16(GMT +0) | 5/11/2024 16:40 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/05/11 16:40:16(GMT +0) | 5/11/2024 16:40 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/05/11 19:19:00(GMT-4) | 5/11/2024 23:19 | MO | 2316 | 150 | wifi | N/A | N/A |
| 2024/05/11 19:21:48(GMT-4) | 5/11/2024 23:21 | MO | 2316 | 81 | wifi | N/A | N/A |
| 2024/05/11 19:45:31(GMT-4) | 5/11/2024 23:45 | MO | 2316 | 70 | wifi | N/A | N/A |
| 2024/05/11 20:39:42(GMT-4) | 5/12/2024 0:39 | MO | 2316 | 66 | wifi | N/A | N/A |
| 2024/05/11 23:44:56(GMT +0) | 5/11/2024 23:44 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/11 23:44:56(GMT +0) | 5/11/2024 23:44 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/13 09:53:12(GMT-4) | 5/13/2024 13:53 | MT | 2316 | 6 | wifi | N/A | N/A |
| 2024/05/13 12:17:07(GMT-4) | 5/13/2024 16:17 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/13 12:30:39(GMT-4) | 5/13/2024 16:30 | MO | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/13 12:31:42(GMT-4) | 5/13/2024 16:31 | MO | 2316 | 20 | wifi | N/A | N/A |
| 2024/05/13 14:07:44(GMT +0) | 5/13/2024 14:07 | MT | 2316 | 30 | wifi | N/A | N/A |
| 2024/05/13 14:07:44(GMT +0) | 5/13/2024 14:07 | MF | 2316 | 30 | wifi | N/A | N/A |
| 2024/05/13 21:09:32(GMT +0) | 5/13/2024 21:09 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/13 21:09:32(GMT +0) | 5/13/2024 21:09 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/14 09:09:59(GMT-4) | 5/14/2024 13:09 | MT | 2316 | 74 | wifi | N/A | N/A |
| 2024/05/14 14:46:46(GMT +0) | 5/14/2024 14:46 | MT | 2316 | 30 | wifi | N/A | N/A |
| 2024/05/14 14:46:46(GMT +0) | 5/14/2024 14:46 | MF | 2316 | 30 | wifi | N/A | N/A |
| 2024/05/14 18:00:14(GMT +0) | 5/14/2024 18:00 | MT | 2316 | 30 | wifi | N/A | N/A |
| 2024/05/14 18:00:14(GMT +0) | 5/14/2024 18:00 | MF | 2316 | 30 | wifi | N/A | N/A |
| 2024/05/14 21:13:50(GMT +0) | 5/14/2024 21:13 | MT | 2316 | 72 | wifi | N/A | N/A |
| 2024/05/14 21:13:50(GMT +0) | 5/14/2024 21:13 | MF | 2316 | 72 | wifi | N/A | N/A |
| 2024/05/15 15:11:04(GMT +0) | 5/15/2024 15:11 | MO | 2316 | 407 | wifi | N/A | N/A |
| 2024/05/16 11:07:33(GMT-4) | 5/16/2024 15:07 | MT | 2316 | 56 | wifi | N/A | N/A |
| 2024/05/16 11:25:20(GMT-4) | 5/16/2024 15:25 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/05/16 11:28:19(GMT-4) | 5/16/2024 15:28 | MO | 2316 | 16 | wifi | N/A | N/A |
| 2024/05/16 11:28:50(GMT-4) | 5/16/2024 15:28 | MO | 2316 | 20 | wifi | N/A | N/A |
| 2024/05/16 14:02:42(GMT +0) | 5/16/2024 14:02 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/16 14:02:42(GMT +0) | 5/16/2024 14:02 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/16 19:44:22(GMT-4) | 5/16/2024 23:44 | MO | 2316 | 8 | wifi | N/A | N/A |
| 2024/05/16 19:45:30(GMT-4) | 5/16/2024 23:45 | MO | 2316 | 24 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/16 22:59:50(GMT +0) | 5/16/2024 22:59 | MT | 2316 | 12 | wifi | N/A | N/A |
| 2024/05/16 22:59:50(GMT +0) | 5/16/2024 22:59 | MF | 2316 | 12 | wifi | N/A | N/A |
| 2024/05/16 23:43:53(GMT +0) | 5/16/2024 23:43 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/16 23:43:53(GMT +0) | 5/16/2024 23:43 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/17 13:11:59(GMT -4) | 5/17/2024 17:11 | MT | 2316 | 0 | wifi | N/A | N/A |
| 2024/05/17 13:12:17(GMT -4) | 5/17/2024 17:12 | MO | 2316 | 323 | wifi | N/A | N/A |
| 2024/05/17 18:43:34(GMT +0) | 5/17/2024 18:43 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/05/17 18:43:34(GMT +0) | 5/17/2024 18:43 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/05/17 22:55:16(GMT +0) | 5/17/2024 22:55 | MT | 2316 | 11 | wifi | N/A | N/A |
| 2024/05/17 22:55:16(GMT +0) | 5/17/2024 22:55 | MF | 2316 | 11 | wifi | N/A | N/A |
| 2024/05/18 09:20:10(GMT -4) | 5/18/2024 13:20 | MT | 2316 | 404 | wifi | N/A | N/A |
| 2024/05/18 12:58:16(GMT -4) | 5/18/2024 16:58 | MT | 2316 | 83 | wifi | N/A | N/A |
| 2024/05/18 15:29:01(GMT -4) | 5/18/2024 19:29 | MO | 2316 | 312 | wifi | N/A | N/A |
| 2024/05/18 17:15:47(GMT +0) | 5/18/2024 17:15 | MT | 2316 | 2 | wifi | N/A | N/A |
| 2024/05/18 17:15:47(GMT +0) | 5/18/2024 17:15 | MF | 2316 | 2 | wifi | N/A | N/A |
| 2024/05/19 19:03:09(GMT +0) | 5/19/2024 19:03 | MO | 2316 | 201 | wifi | N/A | N/A |
| 2024/05/20 14:01:13(GMT +0) | 5/20/2024 14:01 | MT | 2316 | 52 | wifi | N/A | N/A |
| 2024/05/20 16:22:21(GMT +0) | 5/20/2024 16:22 | MO | 2316 | 65 | wifi | N/A | N/A |
| 2024/05/20 16:40:33(GMT +0) | 5/20/2024 16:40 | MO | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/20 17:19:54(GMT +0) | 5/20/2024 17:19 | MT | 2316 | 200 | wifi | N/A | N/A |
| 2024/05/21 23:35:20(GMT +0) | 5/21/2024 23:35 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/21 23:35:20(GMT +0) | 5/21/2024 23:35 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/22 10:26:34(GMT -4) | 5/22/2024 14:26 | MO | 2316 | 151 | wifi | N/A | N/A |
| 2024/05/22 11:04:13(GMT -4) | 5/22/2024 15:04 | MO | 2316 | 93 | wifi | N/A | N/A |
| 2024/05/23 11:04:20(GMT -4) | 5/23/2024 15:04 | MO | 2316 | 662 | wifi | N/A | N/A |
| 2024/05/23 14:52:28(GMT -4) | 5/23/2024 18:52 | MT | 2316 | 23 | wifi | N/A | N/A |
| 2024/05/23 16:17:22(GMT +0) | 5/23/2024 16:17 | MT | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/23 16:17:22(GMT +0) | 5/23/2024 16:17 | MF | 2316 | 10 | wifi | N/A | N/A |
| 2024/05/23 20:17:59(GMT +0) | 5/23/2024 20:17 | MT | 2316 | 53 | LTE | N/A | N/A |
| 2024/05/23 20:17:59(GMT +0) | 5/23/2024 20:17 | MF | 2316 | 53 | LTE | N/A | N/A |
| 2024/05/24 08:57:35(GMT -4) | 5/24/2024 12:57 | MT | 2316 | 52 | wifi | N/A | N/A |
| 2024/05/24 16:05:33(GMT +0) | 5/24/2024 16:05 | MT | 2316 | 10 | LTE | N/A | N/A |
| 2024/05/24 16:05:33(GMT +0) | 5/24/2024 16:05 | MF | 2316 | 10 | LTE | N/A | N/A |
| 2024/05/24 16:11:10(GMT +0) | 5/24/2024 16:11 | MT | 2316 | 52 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/05/24 16:11:10(GMT +0) | 5/24/2024 16:11 | MF | 2316 | | 52 | LTE | N/A | N/A |
| 2024/05/24 18:30:35(GMT +0) | 5/24/2024 18:30 | MT | 2316 | | 11 | LTE | N/A | N/A |
| 2024/05/24 18:30:35(GMT +0) | 5/24/2024 18:30 | MF | 2316 | | 11 | LTE | N/A | N/A |
| 2024/05/25 13:45:25(GMT-4) | 5/25/2024 17:45 | MT | 2316 | | 61 | wifi | N/A | N/A |
| 2024/05/25 15:18:16(GMT +0) | 5/25/2024 15:18 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/25 15:18:16(GMT +0) | 5/25/2024 15:18 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/25 18:12:01(GMT-4) | 5/25/2024 22:12 | MO | 2316 | | 225 | wifi | N/A | N/A |
| 2024/05/25 20:25:50(GMT-4) | 5/26/2024 0:25 | MT | 2316 | | 150 | wifi | N/A | N/A |
| 2024/05/25 22:11:41(GMT +0) | 5/25/2024 22:11 | MT | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/25 22:11:41(GMT +0) | 5/25/2024 22:11 | MF | 2316 | | 11 | wifi | N/A | N/A |
| 2024/05/26 07:38:22(GMT-4) | 5/26/2024 11:38 | MT | 2316 | | 115 | wifi | N/A | N/A |
| 2024/05/26 22:13:30(GMT +0) | 5/26/2024 22:13 | MO | 2316 | | 310 | wifi | N/A | N/A |
| 2024/05/28 08:27:42(GMT-4) | 5/28/2024 12:27 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/05/28 08:28:23(GMT-4) | 5/28/2024 12:28 | MO | 2316 | | 16 | wifi | N/A | N/A |
| 2024/05/28 08:30:12(GMT-4) | 5/28/2024 12:30 | MT | 2316 | | 177 | wifi | N/A | N/A |
| 2024/05/28 08:34:03(GMT-4) | 5/28/2024 12:34 | MO | 2316 | | 89 | wifi | N/A | N/A |
| 2024/05/28 08:37:56(GMT-4) | 5/28/2024 12:37 | MO | 2316 | | 1 | wifi | N/A | N/A |
| 2024/05/28 11:06:40(GMT-4) | 5/28/2024 15:06 | MT | 2316 | | 580 | wifi | N/A | N/A |
| 2024/05/28 11:17:00(GMT-4) | 5/28/2024 15:17 | MO | 2316 | | 6 | wifi | N/A | N/A |
| 2024/05/28 11:17:11(GMT-4) | 5/28/2024 15:17 | MO | 2316 | | 24 | wifi | N/A | N/A |
| 2024/05/28 11:18:44(GMT-4) | 5/28/2024 15:18 | MT | 2316 | | 37 | wifi | N/A | N/A |
| 2024/05/28 13:30:21(GMT-4) | 5/28/2024 17:30 | MO | 2316 | | 34 | wifi | N/A | N/A |
| 2024/05/28 13:31:56(GMT-4) | 5/28/2024 17:31 | MO | 2316 | | 77 | wifi | N/A | N/A |
| 2024/05/28 13:40:16(GMT-4) | 5/28/2024 17:40 | MO | 2316 | | 12 | wifi | N/A | N/A |
| 2024/05/28 13:43:25(GMT-4) | 5/28/2024 17:43 | MO | 2316 | | 368 | wifi | N/A | N/A |
| 2024/05/28 14:05:05(GMT-4) | 5/28/2024 18:05 | MT | 2316 | | 135 | wifi | N/A | N/A |
| 2024/05/28 14:32:43(GMT-4) | 5/28/2024 18:32 | MT | 2316 | | 59 | wifi | N/A | N/A |
| 2024/05/28 16:08:00(GMT-4) | 5/28/2024 20:08 | MT | 2316 | | 147 | wifi | N/A | N/A |
| 2024/05/28 16:25:34(GMT-4) | 5/28/2024 20:25 | MO | 2316 | | 86 | LTE | N/A | N/A |
| 2024/05/28 16:57:28(GMT +0) | 5/28/2024 16:57 | MT | 2316 | | 53 | wifi | N/A | N/A |
| 2024/05/28 16:57:28(GMT +0) | 5/28/2024 16:57 | MF | 2316 | | 53 | wifi | N/A | N/A |
| 2024/05/29 13:37:21(GMT +0) | 5/29/2024 13:37 | MT | 2316 | | 3 | wifi | N/A | N/A |
| 2024/05/29 13:37:21(GMT +0) | 5/29/2024 13:37 | MF | 2316 | | 3 | wifi | N/A | N/A |
| 2024/05/29 17:12:56(GMT-4) | 5/29/2024 21:12 | MT | 2316 | | 13 | wifi | N/A | N/A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/05/29 17:13:28(GMT-4) | 5/29/2024 21:13 | MO | 2316 | | 40 | wifi | N/A | N/A |
| 2024/05/29 19:05:43(GMT +0) | 5/29/2024 19:05 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/29 19:05:43(GMT +0) | 5/29/2024 19:05 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/30 17:37:21(GMT +0) | 5/30/2024 17:37 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/30 17:37:21(GMT +0) | 5/30/2024 17:37 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/30 18:57:22(GMT-4) | 5/30/2024 22:57 | MT | 2316 | | 531 | wifi | N/A | N/A |
| 2024/05/30 19:57:01(GMT-4) | 5/30/2024 23:57 | MO | 2316 | | 4 | LTE | N/A | N/A |
| 2024/05/30 19:57:20(GMT-4) | 5/30/2024 23:57 | MO | 2316 | | 7 | LTE | N/A | N/A |
| 2024/05/30 20:15:52(GMT-4) | 5/31/2024 0:15 | MO | 2316 | | 122 | LTE | N/A | N/A |
| 2024/05/30 22:04:29(GMT +0) | 5/30/2024 22:04 | MT | 2316 | | 30 | wifi | N/A | N/A |
| 2024/05/30 22:04:29(GMT +0) | 5/30/2024 22:04 | MF | 2316 | | 30 | wifi | N/A | N/A |
| 2024/05/31 15:42:38(GMT-4) | 5/31/2024 19:42 | MT | 2316 | | 43 | wifi | N/A | N/A |
| 2024/05/31 16:44:10(GMT +0) | 5/31/2024 16:44 | MT | 2316 | | 10 | wifi | N/A | N/A |
| 2024/05/31 16:44:10(GMT +0) | 5/31/2024 16:44 | MF | 2316 | | 10 | wifi | N/A | N/A |
| 2024/06/01 12:29:44(GMT-4) | 6/1/2024 16:29 | MT | 2316 | | 357 | wifi | N/A | N/A |
| 2024/06/01 12:37:16(GMT-4) | 6/1/2024 16:37 | MT | 2316 | | 86 | wifi | N/A | N/A |
| 2024/06/01 12:43:18(GMT-4) | 6/1/2024 16:43 | MO | 2316 | | 5 | wifi | N/A | N/A |
| 2024/06/01 12:43:29(GMT-4) | 6/1/2024 16:43 | MT | 2316 | | 33 | wifi | N/A | N/A |
| 2024/06/01 15:51:35(GMT-4) | 6/1/2024 19:51 | MT | 2316 | | 202 | wifi | N/A | N/A |