**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**

**ROBERT HUBBLE,** *on behalf of himself*       Case No. 1:24-CV-11173-TLL-PTM
*and all others similarly situated,*

      *Plaintiff,*

v.

**LOANDEPOT.COM, LLC,**

      *Defendant.*

_____/

**DECLARATION OF BRITTANY A. ANDRES IN SUPPORT OF DEFENDANT
LOANDEPOT.COM, LLC'S OPPOSITION TO PLAINTIFF ROBERT HUBBLE'S
MOTION FOR A PROTECTIVE ORDER**

I, Brittany A. Andres, declare:

1.      I am an attorney and partner at Troutman Amin, LLP, and am lead counsel for Defendant loanDepot.com, LLC ("loanDepot") in this matter.

2.      I am over the age of eighteen (18) years and I have direct and personal knowledge of the matters set forth in this Declaration. If called and sworn, I could and would competently testify to the following facts. I submit this Declaration in support of Defendant loanDepot.com, LLC's Opposition to Plaintiff Robert Hubble's Motion for a Protective Order.

3.      On October 17, 2024, Plaintiff's counsel served a redacted version of records obtained from Verizon, omitting all calls except for the calls allegedly made by loanDepot. A true and correct copy of said email and redacted call records are attached hereto as **Exhibit A**.

1

4.     To independently obtain a complete and accurate record of Plaintiff's call history, loanDepot issued its own subpoena to Verizon on October 22, 2024, seeking call log data from October 1, 2023, to August 1, 2024, related to Plaintiff's phone number. A true and correct copy of said subpoena is attached hereto as **Exhibit B**.

5.     Upon receiving notice of this subpoena, Plaintiff's counsel requested to meet and confer regarding the scope of the records being sought. A true and correct copy of said email is attached hereto as **Exhibit C**.

6.     On October 24, 2024, I met and conferred with Plaintiff's counsel. Plaintiff's counsel expressed his concerns about potential privacy and third-party privacy issues if the telephone numbers included in Plaintiff's carrier records were disclosed. On the other hand, I explained that the requested records are essential to evaluate loanDepot's consent defense—particularly whether Plaintiff had provided consent to receive calls from loanDepot—and to determine whether other telemarketers had contacted Plaintiff during the relevant time period.

7.     In an effort to compromise, I offered to narrow the subpoena's scope significantly, reducing the request from a 10-month period to a more limited 2-month window of call records from March 1, 2024, and May 1, 2024. I also stated my firm would neither call nor disclose the numbers obtained from the call records. A true and correct copy of said email is attached hereto as **Exhibit D**.

8.      On October 24, 2024, my firm reached out to Verizon to advise them to hold off on producing any records until notified otherwise. A true and correct copy of said email is attached hereto as **Exhibit E**.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 14th day of November 2024 in Irvine, California.

_____/s/Brittany A. Andres_____
Brittany A. Andres

# EXHIBIT A

| From: | Max Morgan |
| --- | --- |
| To: | Brittany Andres |
| Cc: | Anthony Paronich; Eric Troutman |
| Subject: | RE: Hubble v. LoanDepot - Verizon Response |
| Date: | Thursday, October 17, 2024 11:51:19 AM |
| Attachments: | image001.png |
| | VZ Call Records (REDACT)_Redacted.pdf |
| | 24531486_SUBPOENA.pdf |
| | Reseller__information_24531486.pdf |
| | VOLTE_Call_Detail_Explanation_Form.pdf |

---

**Caution**: External (max.morgan@theweitzfirm.com)

Sensitive Content, Confusable Domain   Details

Report This Email   FAQ   GoDaddy Advanced Email Security, Powered by INKY

Brittany:

My understanding is that his carrier is Spectrum Mobile, which is a reseller for Verizon. Verizon responded to the subpoena we issued to them. Attached are the documents. We redacted the call records prior to producing. Below is an explanation of exactly what we did:

Verizon produced an excel file showing calls from 11/1/2023 – 6/1/2024. I searched the call records for the two LoanDepot telephone numbers that we have listed in the complaint (989-281-4588 and 989-712-2035). I highlighted those fields (both inbound or outbound), and then converted it to a PDF. I then redacted all of the other calls to/from Mr. Hubble's number. As you know, it is our position that these calls are not relevant to the litigation. If there are any other telephone numbers that you would like us to search for and un-redact (i.e., any other numbers related to loan depot), please let us know.

If you would like to discuss, please let me know.

Max

---

**From:** Brittany Andres <brittany@troutmanamin.com>
**Sent:** Wednesday, October 16, 2024 11:26 AM
**To:** Max Morgan <max.morgan@theweitzfirm.com>
**Cc:** Anthony Paronich <anthony@paronichlaw.com>; Eric Troutman <troutman@troutmanamin.com>
**Subject:** RE: Hubble v. LoanDepot - Verizon Response

Hi Max

We received a similar response to our subpoena from Charter communications.

Apparently they need a court order or subscriber consent before releasing records. Is it charter

communications that is Plaintiff's phone carrier or is it Verizon?

**Brittany Andres ("The Baroness")**
*Partner*
400 Spectrum Center, Ste. 1550
Irvine, CA 92618
www.tcpaworld.com
www.cipaworld.com
www.troutmanamin.com
P: (949) 350-5612 (No ATDS)
F: (949) 203-8689



---

**From:** Max Morgan <max.morgan@theweitzfirm.com>
**Sent:** Thursday, October 10, 2024 6:00 AM
**To:** Brittany Andres <brittany@troutmanamin.com>
**Cc:** Anthony Paronich <anthony@paronichlaw.com>; Eric Troutman
<troutman@troutmanamin.com>
**Subject:** Hubble v. LoanDepot - Verizon Response


See attached response from Verizon.  They apparently processed it incorrectly.  They will be
correcting it.



Max S. Morgan, Esquire
THE WEITZ FIRM, LLC
1515 Market Street #1100
Philadelphia, Pennsylvania  19102
O: 267-587-6240
D: 484-838-7227
F: 215-689-0875
max.morgan@theweitzfirm.com
www.theweitzfirm.com

| Record Open Date/Time | Record Open Dt/Tm(GMT) | Dir | MSISDN | Called # | CPN | SOU | RAT | ENDPOINT | VZWNE/V4B |
|---|---|---|---|---|---|---|---|---|---|
| 2023/11/01 10:33:52(GMT-4) | 11/1/2023 14:33 | MT | 9892402316 | | | 29 | wifi | N/A | N/A |
| 2023/11/01 10:38:15(GMT-4) | 11/1/2023 14:38 | MO | 9892402316 | | | 88 | wifi | N/A | N/A |
| 2023/11/01 12:06:02(GMT-4) | 11/1/2023 16:06 | MT | 9892402316 | | | 28 | LTE | N/A | N/A |
| 2023/11/01 13:32:57(GMT+0) | 11/1/2023 13:32 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2023/11/01 13:32:57(GMT+0) | 11/1/2023 13:32 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2023/11/01 15:15:09(GMT+0) | 11/1/2023 15:15 | MT | 9892402316 | | | 7 | LTE | N/A | N/A |
| 2023/11/01 15:15:09(GMT+0) | 11/1/2023 15:15 | MF | 9892402316 | | | 7 | LTE | N/A | N/A |
| 2023/11/01 15:17:34(GMT-4) | 11/1/2023 19:17 | MO | 9892402316 | | | 286 | LTE | N/A | N/A |
| 2023/11/01 16:57:04(GMT-4) | 11/1/2023 20:57 | MO | 9892402316 | | | 393 | wifi | N/A | N/A |
| 2023/11/01 17:21:25(GMT-4) | 11/1/2023 21:21 | MO | 9892402316 | | | 138 | wifi | N/A | N/A |
| 2023/11/01 17:24:36(GMT-4) | 11/1/2023 21:24 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2023/11/01 17:26:05(GMT-4) | 11/1/2023 21:26 | MO | 9892402316 | | | 2386 | wifi | N/A | N/A |
| 2023/11/01 20:45:32(GMT+0) | 11/1/2023 20:45 | MT | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2023/11/01 20:45:32(GMT+0) | 11/1/2023 20:45 | MF | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2023/11/02 12:06:38(GMT-4) | 11/2/2023 16:06 | MT | 9892402316 | | | 21 | wifi | N/A | N/A |
| 2023/11/02 15:44:42(GMT-4) | 11/2/2023 19:44 | MT | 9892402316 | | | 209 | wifi | N/A | N/A |
| 2023/11/02 18:23:20(GMT+0) | 11/2/2023 18:23 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:23:20(GMT+0) | 11/2/2023 18:23 | MF | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:33:05(GMT+0) | 11/2/2023 18:33 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:33:05(GMT+0) | 11/2/2023 18:33 | MF | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 18:41:46(GMT+0) | 11/2/2023 18:41 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 18:41:46(GMT+0) | 11/2/2023 18:41 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 19:49:40(GMT-4) | 11/2/2023 23:49 | MO | 9892402316 | | | 138 | wifi | N/A | N/A |
| 2023/11/02 20:06:07(GMT-4) | 11/3/2023 0:06 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 20:10:02(GMT+0) | 11/2/2023 20:10 | MT | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2023/11/02 20:10:02(GMT+0) | 11/2/2023 20:10 | MF | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2023/11/02 23:02:46(GMT+0) | 11/2/2023 23:02 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 23:02:46(GMT+0) | 11/2/2023 23:02 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2023/11/02 23:37:50(GMT+0) | 11/2/2023 23:37 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 23:37:50(GMT+0) | 11/2/2023 23:37 | MF | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2023/11/02 23:48:19(GMT+0) | 11/2/2023 23:48 | MT | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2023/11/02 23:48:19(GMT+0) | 11/2/2023 23:48 | MF | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2023/11/02 23:50:37(GMT+0) | 11/2/2023 23:50 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/11/02 23:50:37(GMT +0) | 11/2/2023 23:50 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/03 11:23:02(GMT-4) | 11/3/2023 15:23 | MO | 9892402316 | | 68 | wifi | N/A | N/A |
| 2023/11/03 11:24:41(GMT-4) | 11/3/2023 15:24 | MO | 9892402316 | | 581 | wifi | N/A | N/A |
| 2023/11/03 11:51:30(GMT-4) | 11/3/2023 15:51 | MT | 9892402316 | | 19 | wifi | N/A | N/A |
| 2023/11/03 12:31:05(GMT-4) | 11/3/2023 16:31 | MT | 9892402316 | | 608 | LTE | N/A | N/A |
| 2023/11/03 12:42:03(GMT-4) | 11/3/2023 16:42 | MO | 9892402316 | | 18 | LTE | N/A | N/A |
| 2023/11/03 13:34:44(GMT-4) | 11/3/2023 17:34 | MT | 9892402316 | | 123 | LTE | N/A | N/A |
| 2023/11/03 15:26:44(GMT +0) | 11/3/2023 15:26 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/03 15:26:44(GMT +0) | 11/3/2023 15:26 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/03 16:15:13(GMT-4) | 11/3/2023 20:15 | MT | 9892402316 | | 7 | wifi | N/A | N/A |
| 2023/11/03 16:21:24(GMT +0) | 11/3/2023 16:21 | MT | 9892402316 | | 11 | N/A | N/A | N/A |
| 2023/11/03 16:21:24(GMT +0) | 11/3/2023 16:21 | MF | 9892402316 | | 11 | N/A | N/A | N/A |
| 2023/11/03 19:26:07(GMT +0) | 11/3/2023 19:26 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/03 19:26:07(GMT +0) | 11/3/2023 19:26 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/04 14:14:05(GMT +0) | 11/4/2023 14:14 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/04 14:14:05(GMT +0) | 11/4/2023 14:14 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/04 15:32:32(GMT +0) | 11/4/2023 15:32 | MT | 9892402316 | | 60 | wifi | N/A | N/A |
| 2023/11/04 15:32:32(GMT +0) | 11/4/2023 15:32 | MF | 9892402316 | | 60 | wifi | N/A | N/A |
| 2023/11/04 15:39:04(GMT +0) | 11/4/2023 15:39 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/04 15:39:04(GMT +0) | 11/4/2023 15:39 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/05 16:17:36(GMT +0) | 11/5/2023 16:17 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/05 16:17:36(GMT +0) | 11/5/2023 16:17 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/05 18:02:25(GMT +0) | 11/5/2023 18:02 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/05 18:02:25(GMT +0) | 11/5/2023 18:02 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/06 10:50:03(GMT-5) | 11/6/2023 15:50 | MT | 9892402316 | | 137 | wifi | N/A | N/A |
| 2023/11/06 15:25:00(GMT +0) | 11/6/2023 15:25 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2023/11/06 15:25:00(GMT +0) | 11/6/2023 15:25 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2023/11/06 20:52:01(GMT +0) | 11/6/2023 20:52 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/11/06 20:52:01(GMT +0) | 11/6/2023 20:52 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/11/06 21:11:57(GMT +0) | 11/6/2023 21:11 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/06 21:11:57(GMT +0) | 11/6/2023 21:11 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/06 21:23:09(GMT +0) | 11/6/2023 21:23 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/06 21:23:09(GMT +0) | 11/6/2023 21:23 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MT | 9892402316 | | 11 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MT | 9892402316 | 12 | wifi | N/A | N/A |
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2023/11/06 22:16:05(GMT +0) | 11/6/2023 22:16 | MF | 9892402316 | 12 | wifi | N/A | N/A |
| 2023/11/06 23:08:09(GMT +0) | 11/6/2023 23:08 | MT | 9892402316 | 47 | wifi | N/A | N/A |
| 2023/11/06 23:08:09(GMT +0) | 11/6/2023 23:08 | MF | 9892402316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:18:32(GMT +0) | 11/7/2023 0:18 | MT | 9892402316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:18:32(GMT +0) | 11/7/2023 0:18 | MF | 9892402316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:51:36(GMT +0) | 11/7/2023 0:51 | MT | 9892402316 | 47 | wifi | N/A | N/A |
| 2023/11/07 00:51:36(GMT +0) | 11/7/2023 0:51 | MF | 9892402316 | 47 | wifi | N/A | N/A |
| 2023/11/07 09:43:19(GMT -5) | 11/7/2023 14:43 | MO | 9892402316 | 38 | wifi | N/A | N/A |
| 2023/11/07 13:55:33(GMT +0) | 11/7/2023 13:55 | MT | 9892402316 | 12 | wifi | N/A | N/A |
| 2023/11/07 13:55:33(GMT +0) | 11/7/2023 13:55 | MF | 9892402316 | 12 | wifi | N/A | N/A |
| 2023/11/07 14:03:45(GMT +0) | 11/7/2023 14:03 | MT | 9892402316 | 3 | wifi | N/A | N/A |
| 2023/11/07 14:03:45(GMT +0) | 11/7/2023 14:03 | MF | 9892402316 | 3 | wifi | N/A | N/A |
| 2023/11/07 14:58:25(GMT +0) | 11/7/2023 14:58 | MT | 9892402316 | 48 | wifi | N/A | N/A |
| 2023/11/07 14:58:25(GMT +0) | 11/7/2023 14:58 | MF | 9892402316 | 48 | wifi | N/A | N/A |
| 2023/11/07 15:37:30(GMT +0) | 11/7/2023 15:37 | MT | 9892402316 | 3 | wifi | N/A | N/A |
| 2023/11/07 15:37:30(GMT +0) | 11/7/2023 15:37 | MF | 9892402316 | 3 | wifi | N/A | N/A |
| 2023/11/07 17:57:26(GMT +0) | 11/7/2023 17:57 | MT | 9892402316 | 20 | wifi | N/A | N/A |
| 2023/11/07 17:57:26(GMT +0) | 11/7/2023 17:57 | MF | 9892402316 | 20 | wifi | N/A | N/A |
| 2023/11/07 19:20:30(GMT +0) | 11/7/2023 19:20 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2023/11/07 19:20:30(GMT +0) | 11/7/2023 19:20 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2023/11/07 21:27:29(GMT +0) | 11/7/2023 21:27 | MT | 9892402316 | 12 | wifi | N/A | N/A |
| 2023/11/07 21:27:29(GMT +0) | 11/7/2023 21:27 | MF | 9892402316 | 12 | wifi | N/A | N/A |
| 2023/11/07 21:43:44(GMT +0) | 11/7/2023 21:43 | MT | 9892402316 | 35 | wifi | N/A | N/A |
| 2023/11/07 21:43:44(GMT +0) | 11/7/2023 21:43 | MF | 9892402316 | 35 | wifi | N/A | N/A |
| 2023/11/08 09:34:57(GMT -5) | 11/8/2023 14:34 | MO | 9892402316 | 48 | LTE | N/A | N/A |
| 2023/11/09 00:46:15(GMT +0) | 11/9/2023 0:46 | MT | 9892402316 | 48 | wifi | N/A | N/A |
| 2023/11/09 00:46:15(GMT +0) | 11/9/2023 0:46 | MF | 9892402316 | 48 | wifi | N/A | N/A |
| 2023/11/09 09:48:39(GMT -5) | 11/9/2023 14:48 | MO | 9892402316 | 15 | wifi | N/A | N/A |
| 2023/11/09 09:56:01(GMT -5) | 11/9/2023 14:56 | MO | 9892402316 | 11 | wifi | N/A | N/A |
| 2023/11/09 10:19:03(GMT -5) | 11/9/2023 15:19 | MO | 9892402316 | 39 | LTE | N/A | N/A |
| 2023/11/09 11:46:34(GMT -5) | 11/9/2023 16:46 | MO | 9892402316 | 19 | wifi | N/A | N/A |
| 2023/11/09 14:55:39(GMT +0) | 11/9/2023 14:55 | MT | 9892402316 | 48 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/11/09 14:55:39(GMT +0) | 11/9/2023 14:55 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2023/11/09 19:53:50(GMT +0) | 11/9/2023 19:53 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2023/11/09 19:53:50(GMT +0) | 11/9/2023 19:53 | MF | 9892402316 | | 3 | LTE | N/A | N/A |
| 2023/11/09 22:37:41(GMT +0) | 11/9/2023 22:37 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/09 22:37:41(GMT +0) | 11/9/2023 22:37 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 10:00:37(GMT -5) | 11/10/2023 15:00 | MO | 9892402316 | | 15 | wifi | N/A | N/A |
| 2023/11/10 15:57:49(GMT +0) | 11/10/2023 15:57 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/11/10 15:57:49(GMT +0) | 11/10/2023 15:57 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/11/10 16:46:52(GMT +0) | 11/10/2023 16:46 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2023/11/10 16:46:52(GMT +0) | 11/10/2023 16:46 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2023/11/10 19:33:43(GMT +0) | 11/10/2023 19:33 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2023/11/10 19:33:43(GMT +0) | 11/10/2023 19:33 | MF | 9892402316 | | 9 | wifi | N/A | N/A |
| 2023/11/10 20:17:30(GMT +0) | 11/10/2023 20:17 | MT | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/11/10 20:17:30(GMT +0) | 11/10/2023 20:17 | MF | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/11/10 21:32:02(GMT +0) | 11/10/2023 21:32 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 21:32:02(GMT +0) | 11/10/2023 21:32 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 22:18:19(GMT +0) | 11/10/2023 22:18 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 22:18:19(GMT +0) | 11/10/2023 22:18 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/10 22:21:07(GMT +0) | 11/10/2023 22:21 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 22:21:07(GMT +0) | 11/10/2023 22:21 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 22:21:16(GMT +0) | 11/10/2023 22:21 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 22:21:16(GMT +0) | 11/10/2023 22:21 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 23:40:11(GMT +0) | 11/10/2023 23:40 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/10 23:40:11(GMT +0) | 11/10/2023 23:40 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/11/11 06:38:22(GMT -5) | 11/11/2023 11:38 | MT | 9892402316 | | 92 | wifi | N/A | N/A |
| 2023/11/11 18:59:02(GMT -5) | 11/11/2023 23:59 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2023/11/11 18:59:46(GMT -5) | 11/11/2023 23:59 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2023/11/12 12:03:56(GMT -5) | 11/12/2023 17:03 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/11/13 09:04:34(GMT -5) | 11/13/2023 14:04 | MO | 9892402316 | | 34 | wifi | N/A | N/A |
| 2023/11/13 09:09:52(GMT -5) | 11/13/2023 14:09 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/13 09:18:48(GMT -5) | 11/13/2023 14:18 | MT | 9892402316 | | 40 | wifi | N/A | N/A |
| 2023/11/13 09:32:23(GMT -5) | 11/13/2023 14:32 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2023/11/13 09:51:05(GMT -5) | 11/13/2023 14:51 | MT | 9892402316 | | 42 | wifi | N/A | N/A |
| 2023/11/13 11:34:40(GMT -5) | 11/13/2023 16:34 | MT | 9892402316 | | 43 | wifi | N/A | N/A |

CONFIDENTIAL

| 2023/11/13 15:02:18(GMT+0) | 11/13/2023 15:02 | MT | 9892402316 | | 11 | wifi | N/A | N/A | |
|---|---|---|---|---|---|---|---|---|---|
| 2023/11/13 15:02:18(GMT+0) | 11/13/2023 15:02 | MF | 9892402316 | | 11 | wifi | N/A | N/A | |
| 2023/11/13 18:18:11(GMT+0) | 11/13/2023 18:18 | MT | 9892402316 | | 11 | wifi | N/A | N/A | |
| 2023/11/13 18:18:11(GMT+0) | 11/13/2023 18:18 | MT | 9892402316 | | 11 | wifi | N/A | N/A | |
| 2023/11/13 20:36:46(GMT+0) | 11/13/2023 20:36 | MT | 9892402316 | | 12 | wifi | N/A | N/A | |
| 2023/11/13 20:36:46(GMT+0) | 11/13/2023 20:36 | MF | 9892402316 | | 12 | wifi | N/A | N/A | |
| 2023/11/13 21:48:00(GMT+0) | 11/13/2023 21:48 | MT | 9892402316 | | 11 | wifi | N/A | N/A | |
| 2023/11/13 21:48:00(GMT+0) | 11/13/2023 21:48 | MF | 9892402316 | | 11 | wifi | N/A | N/A | |
| 2023/11/13 22:40:33(GMT+0) | 11/13/2023 22:40 | MT | 9892402316 | | 14 | wifi | N/A | N/A | |
| 2023/11/13 22:40:33(GMT+0) | 11/13/2023 22:40 | MF | 9892402316 | | 14 | wifi | N/A | N/A | |
| 2023/11/14 11:39:02(GMT-5) | 11/14/2023 16:39 | MT | 9892402316 | | 63 | wifi | N/A | N/A | |
| 2023/11/14 11:44:14(GMT-5) | 11/14/2023 16:44 | MO | 9892402316 | | 6 | wifi | N/A | N/A | |
| 2023/11/14 11:44:59(GMT-5) | 11/14/2023 16:44 | MO | 9892402316 | | 1 | wifi | N/A | N/A | |
| 2023/11/14 11:46:08(GMT-5) | 11/14/2023 16:46 | MO | 9892402316 | | 2 | wifi | N/A | N/A | |
| 2023/11/14 11:46:43(GMT-5) | 11/14/2023 16:46 | MO | 9892402316 | | 2 | wifi | N/A | N/A | |
| 2023/11/14 13:34:15(GMT+0) | 11/14/2023 13:34 | MT | 9892402316 | | 3 | wifi | N/A | N/A | |
| 2023/11/14 13:34:15(GMT+0) | 11/14/2023 13:34 | MF | 9892402316 | | 3 | wifi | N/A | N/A | |
| 2023/11/14 14:12:08(GMT-5) | 11/14/2023 19:12 | MT | 9892402316 | | 7 | wifi | N/A | N/A | |
| 2023/11/14 14:20:53(GMT+0) | 11/14/2023 14:20 | MT | 9892402316 | | 16 | wifi | N/A | N/A | |
| 2023/11/14 14:20:53(GMT+0) | 11/14/2023 14:20 | MF | 9892402316 | | 16 | wifi | N/A | N/A | |
| 2023/11/14 15:09:00(GMT-5) | 11/14/2023 20:09 | MT | 9892402316 | | 152 | wifi | N/A | N/A | |
| 2023/11/14 15:37:51(GMT-5) | 11/14/2023 20:37 | MO | 9892402316 | | 65 | wifi | N/A | N/A | |
| 2023/11/14 15:38:36(GMT+0) | 11/14/2023 15:38 | MT | 9892402316 | | 11 | wifi | N/A | N/A | |
| 2023/11/14 15:38:36(GMT+0) | 11/14/2023 15:38 | MF | 9892402316 | | 11 | wifi | N/A | N/A | |
| 2023/11/14 15:54:33(GMT+0) | 11/14/2023 15:54 | MT | 9892402316 | | 47 | wifi | N/A | N/A | |
| 2023/11/14 15:54:33(GMT+0) | 11/14/2023 15:54 | MF | 9892402316 | | 47 | wifi | N/A | N/A | |
| 2023/11/14 16:42:34(GMT+0) | 11/14/2023 16:42 | MT | 9892402316 | | 16 | wifi | N/A | N/A | |
| 2023/11/14 16:42:34(GMT+0) | 11/14/2023 16:42 | MF | 9892402316 | | 16 | wifi | N/A | N/A | |
| 2023/11/14 21:33:04(GMT+0) | 11/14/2023 21:33 | MT | 9892402316 | | 14 | wifi | N/A | N/A | |
| 2023/11/14 21:33:04(GMT+0) | 11/14/2023 21:33 | MF | 9892402316 | | 14 | wifi | N/A | N/A | |
| 2023/11/14 22:54:46(GMT+0) | 11/14/2023 22:54 | MT | 9892402316 | | 12 | wifi | N/A | N/A | |
| 2023/11/14 22:54:46(GMT+0) | 11/14/2023 22:54 | MF | 9892402316 | | 12 | wifi | N/A | N/A | |
| 2023/11/14 23:35:44(GMT+0) | 11/14/2023 23:35 | MT | 9892402316 | | 3 | wifi | N/A | N/A | |
| 2023/11/14 23:35:44(GMT+0) | 11/14/2023 23:35 | MF | 9892402316 | | 3 | wifi | N/A | N/A | |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/11/14 23:47:35(GMT +0) | 11/14/2023 23:47 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2023/11/14 23:47:35(GMT +0) | 11/14/2023 23:47 | MF | 9892402316 | | 29 | wifi | N/A | N/A |
| 2023/11/15 11:48:41(GMT-5) | 11/15/2023 16:48 | MT | 9892402316 | | 264 | wifi | N/A | N/A |
| 2023/11/15 14:11:27(GMT +0) | 11/15/2023 14:11 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2023/11/15 14:11:27(GMT +0) | 11/15/2023 14:11 | MF | 9892402316 | | 14 | wifi | N/A | N/A |
| 2023/11/15 15:45:41(GMT +0) | 11/15/2023 15:45 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/15 15:45:41(GMT +0) | 11/15/2023 15:45 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/15 17:44:16(GMT +0) | 11/15/2023 17:44 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2023/11/15 17:44:16(GMT +0) | 11/15/2023 17:44 | MF | 9892402316 | | 16 | wifi | N/A | N/A |
| 2023/11/15 19:22:15(GMT +0) | 11/15/2023 19:22 | MT | 9892402316 | | 48 | N/A | N/A | N/A |
| 2023/11/15 19:22:15(GMT +0) | 11/15/2023 19:22 | MF | 9892402316 | | 48 | N/A | N/A | N/A |
| 2023/11/15 23:16:21(GMT +0) | 11/15/2023 23:16 | MT | 9892402316 | | 14 | N/A | N/A | N/A |
| 2023/11/15 23:16:21(GMT +0) | 11/15/2023 23:16 | MF | 9892402316 | | 14 | N/A | N/A | N/A |
| 2023/11/15 23:40:18(GMT +0) | 11/15/2023 23:40 | MT | 9892402316 | | 27 | N/A | N/A | N/A |
| 2023/11/15 23:40:18(GMT +0) | 11/15/2023 23:40 | MF | 9892402316 | | 27 | N/A | N/A | N/A |
| 2023/11/15 23:40:49(GMT +0) | 11/15/2023 23:40 | MT | 9892402316 | | 3 | N/A | N/A | N/A |
| 2023/11/15 23:40:49(GMT +0) | 11/15/2023 23:40 | MF | 9892402316 | | 3 | N/A | N/A | N/A |
| 2023/11/15 23:40:56(GMT +0) | 11/15/2023 23:40 | MT | 9892402316 | | 1 | N/A | N/A | N/A |
| 2023/11/15 23:40:56(GMT +0) | 11/15/2023 23:40 | MF | 9892402316 | | 1 | N/A | N/A | N/A |
| 2023/11/16 08:31:29(GMT-5) | 11/16/2023 13:31 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2023/11/16 10:01:41(GMT-5) | 11/16/2023 15:01 | MT | 9892402316 | | 31 | LTE | N/A | N/A |
| 2023/11/16 11:23:31(GMT-5) | 11/16/2023 16:23 | MT | 9892402316 | | 118 | wifi | N/A | N/A |
| 2023/11/16 13:25:50(GMT +0) | 11/16/2023 13:25 | MT | 9892402316 | | 10 | N/A | N/A | N/A |
| 2023/11/16 13:25:50(GMT +0) | 11/16/2023 13:25 | MF | 9892402316 | | 10 | N/A | N/A | N/A |
| 2023/11/16 13:47:10(GMT-5) | 11/16/2023 18:47 | MT | 9892402316 | | 43 | wifi | N/A | N/A |
| 2023/11/16 14:10:38(GMT-5) | 11/16/2023 19:10 | MO | 9892402316 | | 27 | wifi | N/A | N/A |
| 2023/11/16 14:10:48(GMT +0) | 11/16/2023 14:10 | MT | 9892402316 | | 16 | LTE | N/A | N/A |
| 2023/11/16 14:10:48(GMT +0) | 11/16/2023 14:10 | MF | 9892402316 | | 16 | LTE | N/A | N/A |
| 2023/11/16 15:02:34(GMT +0) | 11/16/2023 15:02 | MT | 9892402316 | | 79 | LTE | N/A | N/A |
| 2023/11/16 15:02:34(GMT +0) | 11/16/2023 15:02 | MF | 9892402316 | | 79 | LTE | N/A | N/A |
| 2023/11/16 16:12:25(GMT +0) | 11/16/2023 16:12 | MT | 9892402316 | | 15 | wifi | N/A | N/A |
| 2023/11/16 16:12:25(GMT +0) | 11/16/2023 16:12 | MF | 9892402316 | | 15 | wifi | N/A | N/A |
| 2023/11/16 16:16:25(GMT +0) | 11/16/2023 16:16 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/16 16:16:25(GMT +0) | 11/16/2023 16:16 | MF | 9892402316 | | 12 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/11/16 19:35:17(GMT +0) | 11/16/2023 19:35 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/16 19:35:17(GMT +0) | 11/16/2023 19:35 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/16 22:01:48(GMT +0) | 11/16/2023 22:01 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2023/11/16 22:01:48(GMT +0) | 11/16/2023 22:01 | MF | 9892402316 | | 14 | wifi | N/A | N/A |
| 2023/11/16 23:27:32(GMT +0) | 11/16/2023 23:27 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/16 23:27:32(GMT +0) | 11/16/2023 23:27 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 09:10:58(GMT -5) | 11/17/2023 14:10 | MT | 9892402316 | | 13 | wifi | N/A | N/A |
| 2023/11/17 09:29:39(GMT -5) | 11/17/2023 14:29 | MT | 9892402316 | | 21 | wifi | N/A | N/A |
| 2023/11/17 10:05:49(GMT -5) | 11/17/2023 15:05 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/17 14:21:28(GMT +0) | 11/17/2023 14:21 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 14:21:28(GMT +0) | 11/17/2023 14:21 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 15:12:22(GMT +0) | 11/17/2023 15:12 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 15:12:22(GMT +0) | 11/17/2023 15:12 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 15:43:59(GMT -5) | 11/17/2023 20:43 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 16:04:55(GMT -5) | 11/17/2023 21:04 | MO | 9892402316 | | 131 | wifi | N/A | N/A |
| 2023/11/17 16:19:17(GMT -5) | 11/17/2023 21:19 | MO | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/17 16:22:16(GMT +0) | 11/17/2023 16:22 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/17 16:22:16(GMT +0) | 11/17/2023 16:22 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/17 17:12:40(GMT +0) | 11/17/2023 17:12 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2023/11/17 17:12:40(GMT +0) | 11/17/2023 17:12 | MF | 9892402316 | | 16 | wifi | N/A | N/A |
| 2023/11/17 18:09:00(GMT +0) | 11/17/2023 18:09 | MT | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/11/17 18:09:00(GMT +0) | 11/17/2023 18:09 | MF | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/11/17 18:22:54(GMT +0) | 11/17/2023 18:22 | MT | 9892402316 | | 19 | wifi | N/A | N/A |
| 2023/11/17 18:22:54(GMT +0) | 11/17/2023 18:22 | MF | 9892402316 | | 19 | wifi | N/A | N/A |
| 2023/11/17 19:05:02(GMT +0) | 11/17/2023 19:05 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 19:05:02(GMT +0) | 11/17/2023 19:05 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 21:08:38(GMT +0) | 11/17/2023 21:08 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/17 21:08:38(GMT +0) | 11/17/2023 21:08 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/18 00:37:16(GMT +0) | 11/18/2023 0:37 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/18 00:37:16(GMT +0) | 11/18/2023 0:37 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/11/18 17:58:49(GMT -5) | 11/18/2023 22:58 | MT | 9892402316 | | 169 | wifi | N/A | N/A |
| 2023/11/19 11:31:59(GMT -5) | 11/19/2023 16:31 | MT | 9892402316 | | 329 | wifi | N/A | N/A |
| 2023/11/20 10:01:10(GMT -5) | 11/20/2023 15:01 | MT | 9892402316 | | 20 | wifi | N/A | N/A |
| 2023/11/20 10:01:49(GMT -5) | 11/20/2023 15:01 | MO | 9892402316 | | 41 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/11/20 12:29:19(GMT-5) | 11/20/2023 17:29 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2023/11/20 12:30:25(GMT-5) | 11/20/2023 17:30 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2023/11/20 13:04:07(GMT-5) | 11/20/2023 18:04 | MT | 9892402316 | | 92 | wifi | N/A | N/A |
| 2023/11/20 14:02:22(GMT+0) | 11/20/2023 14:02 | MT | 9892402316 | | 15 | wifi | N/A | N/A |
| 2023/11/20 14:02:22(GMT+0) | 11/20/2023 14:02 | MF | 9892402316 | | 15 | wifi | N/A | N/A |
| 2023/11/20 15:33:10(GMT+0) | 11/20/2023 15:33 | MT | 9892402316 | | 15 | wifi | N/A | N/A |
| 2023/11/20 15:33:10(GMT+0) | 11/20/2023 15:33 | MF | 9892402316 | | 15 | wifi | N/A | N/A |
| 2023/11/20 16:27:18(GMT-5) | 11/20/2023 21:27 | MO | 9892402316 | | 48 | wifi | N/A | N/A |
| 2023/11/20 21:36:07(GMT+0) | 11/20/2023 21:36 | MT | 9892402316 | | 35 | wifi | N/A | N/A |
| 2023/11/20 21:36:07(GMT+0) | 11/20/2023 21:36 | MF | 9892402316 | | 35 | wifi | N/A | N/A |
| 2023/11/21 00:42:09(GMT+0) | 11/21/2023 0:42 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/21 00:42:09(GMT+0) | 11/21/2023 0:42 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/11/21 11:47:30(GMT-5) | 11/21/2023 16:47 | MT | 9892402316 | | 129 | wifi | N/A | N/A |
| 2023/11/21 21:20:46(GMT+0) | 11/21/2023 21:20 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2023/11/21 21:20:46(GMT+0) | 11/21/2023 21:20 | MF | 9892402316 | | 14 | wifi | N/A | N/A |
| 2023/11/22 13:23:12(GMT-5) | 11/22/2023 18:23 | MO | 9892402316 | | 26 | wifi | N/A | N/A |
| 2023/11/22 20:41:27(GMT+0) | 11/22/2023 20:41 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/11/22 20:41:27(GMT+0) | 11/22/2023 20:41 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/11/22 21:45:59(GMT+0) | 11/22/2023 21:45 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/22 21:45:59(GMT+0) | 11/22/2023 21:45 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2023/11/23 18:21:25(GMT-5) | 11/23/2023 23:21 | MT | 9892402316 | | 1088 | wifi | N/A | N/A |
| 2023/11/24 13:03:35(GMT-5) | 11/24/2023 18:03 | MT | 9892402316 | | 174 | wifi | N/A | N/A |
| 2023/11/24 13:23:48(GMT-5) | 11/24/2023 18:23 | MT | 9892402316 | | 299 | wifi | N/A | N/A |
| 2023/11/24 13:28:50(GMT-5) | 11/24/2023 18:28 | MT | 9892402316 | | 56 | wifi | N/A | N/A |
| 2023/11/24 17:13:56(GMT-5) | 11/24/2023 22:13 | MO | 9892402316 | | 35 | wifi | N/A | N/A |
| 2023/11/24 17:23:57(GMT-5) | 11/24/2023 22:23 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/11/25 09:31:18(GMT-5) | 11/25/2023 14:31 | MT | 9892402316 | | 557 | wifi | N/A | N/A |
| 2023/11/26 10:46:27(GMT-5) | 11/26/2023 15:46 | MO | 9892402316 | | 1828 | wifi | N/A | N/A |
| 2023/11/27 10:08:51(GMT-5) | 11/27/2023 15:08 | MT | 9892402316 | | 40 | wifi | N/A | N/A |
| 2023/11/27 13:25:49(GMT-5) | 11/27/2023 18:25 | MO | 9892402316 | | 22 | wifi | N/A | N/A |
| 2023/11/27 15:03:24(GMT-5) | 11/27/2023 20:03 | MT | 9892402316 | | 17 | wifi | N/A | N/A |
| 2023/11/27 15:30:37(GMT-5) | 11/27/2023 20:30 | MO | 9892402316 | | 247 | wifi | N/A | N/A |
| 2023/11/27 15:43:14(GMT-5) | 11/27/2023 20:43 | MO | 9892402316 | | 18 | wifi | N/A | N/A |
| 2023/11/27 16:30:26(GMT-5) | 11/27/2023 21:30 | MO | 9892402316 | | 31 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/11/27 16:33:18(GMT-5) | 11/27/2023 21:33 | MT | 9892402316 | 131 | wifi | N/A | N/A |
| 2023/11/27 21:27:32(GMT+0) | 11/27/2023 21:27 | MT | 9892402316 | 15 | wifi | N/A | N/A |
| 2023/11/27 21:27:32(GMT+0) | 11/27/2023 21:27 | MF | 9892402316 | 15 | wifi | N/A | N/A |
| 2023/11/28 09:34:32(GMT-5) | 11/28/2023 14:34 | MO | 9892402316 | 332 | wifi | N/A | N/A |
| 2023/11/28 09:49:33(GMT-5) | 11/28/2023 14:49 | MO | 9892402316 | 155 | wifi | N/A | N/A |
| 2023/11/28 09:52:53(GMT-5) | 11/28/2023 14:52 | MO | 9892402316 | 2 | wifi | N/A | N/A |
| 2023/11/28 09:55:01(GMT-5) | 11/28/2023 14:55 | MO | 9892402316 | 473 | wifi | N/A | N/A |
| 2023/11/28 10:18:10(GMT-5) | 11/28/2023 15:18 | MO | 9892402316 | 747 | wifi | N/A | N/A |
| 2023/11/28 14:22:32(GMT+0) | 11/28/2023 14:22 | MT | 9892402316 | 93 | wifi | N/A | N/A |
| 2023/11/28 14:22:32(GMT+0) | 11/28/2023 14:22 | MF | 9892402316 | 93 | wifi | N/A | N/A |
| 2023/11/29 08:34:59(GMT-5) | 11/29/2023 13:34 | MT | 9892402316 | 966 | wifi | N/A | N/A |
| 2023/11/29 08:51:07(GMT-5) | 11/29/2023 13:51 | MT | 9892402316 | 55 | wifi | N/A | N/A |
| 2023/11/30 16:28:50(GMT+0) | 11/30/2023 16:28 | MT | 9892402316 | 65 | wifi | N/A | N/A |
| 2023/11/30 16:28:50(GMT+0) | 11/30/2023 16:28 | MF | 9892402316 | 65 | wifi | N/A | N/A |
| 2023/11/30 17:58:21(GMT-5) | 11/30/2023 22:58 | MT | 9892402316 | 735 | wifi | N/A | N/A |
| 2023/11/30 20:28:44(GMT+0) | 11/30/2023 20:28 | MT | 9892402316 | 7 | wifi | N/A | N/A |
| 2023/11/30 20:28:44(GMT+0) | 11/30/2023 20:28 | MF | 9892402316 | 7 | wifi | N/A | N/A |
| 2023/11/30 21:19:29(GMT+0) | 11/30/2023 21:19 | MT | 9892402316 | 74 | wifi | N/A | N/A |
| 2023/11/30 21:19:29(GMT+0) | 11/30/2023 21:19 | MF | 9892402316 | 74 | wifi | N/A | N/A |
| 2023/11/30 21:20:52(GMT+0) | 11/30/2023 21:20 | MT | 9892402316 | 56 | wifi | N/A | N/A |
| 2023/11/30 21:20:52(GMT+0) | 11/30/2023 21:20 | MF | 9892402316 | 56 | wifi | N/A | N/A |
| 2023/12/01 12:00:38(GMT-5) | 12/1/2023 17:00 | MT | 9892402316 | 170 | wifi | N/A | N/A |
| 2023/12/01 16:53:12(GMT+0) | 12/1/2023 16:53 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2023/12/01 16:53:12(GMT+0) | 12/1/2023 16:53 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2023/12/01 19:52:08(GMT+0) | 12/1/2023 19:52 | MT | 9892402316 | 2 | wifi | N/A | N/A |
| 2023/12/01 19:52:08(GMT+0) | 12/1/2023 19:52 | MF | 9892402316 | 2 | wifi | N/A | N/A |
| 2023/12/01 20:34:01(GMT-5) | 12/2/2023 1:34 | MT | 9892402316 | 356 | wifi | N/A | N/A |
| 2023/12/01 20:46:13(GMT-5) | 12/2/2023 1:46 | MT | 9892402316 | 600 | wifi | N/A | N/A |
| 2023/12/01 21:22:54(GMT+0) | 12/1/2023 21:22 | MT | 9892402316 | 66 | wifi | N/A | N/A |
| 2023/12/01 21:22:54(GMT+0) | 12/1/2023 21:22 | MF | 9892402316 | 66 | wifi | N/A | N/A |
| 2023/12/01 22:15:10(GMT+0) | 12/1/2023 22:15 | MT | 9892402316 | 2 | wifi | N/A | N/A |
| 2023/12/01 22:15:10(GMT+0) | 12/1/2023 22:15 | MF | 9892402316 | 2 | wifi | N/A | N/A |
| 2023/12/02 17:20:31(GMT-5) | 12/2/2023 22:20 | MT | 9892402316 | 318 | wifi | N/A | N/A |
| 2023/12/02 17:33:52(GMT-5) | 12/2/2023 22:33 | MO | 9892402316 | 54 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/12/02 17:34:01(GMT-5) | 12/2/2023 22:34 | MT | 9892402316 | | 42 | wifi | N/A | N/A |
| 2023/12/02 17:45:47(GMT-5) | 12/2/2023 22:45 | MT | 9892402316 | | 50 | wifi | N/A | N/A |
| 2023/12/02 17:46:55(GMT-5) | 12/2/2023 22:46 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2023/12/02 17:49:57(GMT-5) | 12/2/2023 22:49 | MO | 9892402316 | | 140 | wifi | N/A | N/A |
| 2023/12/02 17:59:23(GMT-5) | 12/2/2023 22:59 | MT | 9892402316 | | 18 | wifi | N/A | N/A |
| 2023/12/02 18:00:03(GMT-5) | 12/2/2023 23:00 | MT | 9892402316 | | 88 | wifi | N/A | N/A |
| 2023/12/02 18:08:26(GMT-5) | 12/2/2023 23:08 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/12/02 18:09:48(GMT-5) | 12/2/2023 23:09 | MT | 9892402316 | | 107 | wifi | N/A | N/A |
| 2023/12/02 18:11:59(GMT-5) | 12/2/2023 23:11 | MO | 9892402316 | | 70 | wifi | N/A | N/A |
| 2023/12/02 18:13:52(GMT-5) | 12/2/2023 23:13 | MO | 9892402316 | | 57 | wifi | N/A | N/A |
| 2023/12/03 14:23:53(GMT-5) | 12/3/2023 19:23 | MT | 9892402316 | | 430 | wifi | N/A | N/A |
| 2023/12/04 16:11:18(GMT-5) | 12/4/2023 21:11 | MO | 9892402316 | | 596 | wifi | N/A | N/A |
| 2023/12/04 16:26:47(GMT-5) | 12/4/2023 21:26 | MT | 9892402316 | | 33 | wifi | N/A | N/A |
| 2023/12/04 16:32:11(GMT-5) | 12/4/2023 21:32 | MT | 9892402316 | | 41 | wifi | N/A | N/A |
| 2023/12/04 17:15:48(GMT+0) | 12/4/2023 17:15 | MT | 9892402316 | | 4 | wifi | N/A | N/A |
| 2023/12/04 17:15:48(GMT+0) | 12/4/2023 17:15 | MF | 9892402316 | | 4 | wifi | N/A | N/A |
| 2023/12/05 07:44:03(GMT-5) | 12/5/2023 12:44 | MT | 9892402316 | | 40 | wifi | N/A | N/A |
| 2023/12/05 16:11:42(GMT-5) | 12/5/2023 21:11 | MT | 9892402316 | | 97 | wifi | N/A | N/A |
| 2023/12/06 09:17:46(GMT-5) | 12/6/2023 14:17 | MO | 9892402316 | | 73 | wifi | N/A | N/A |
| 2023/12/06 12:10:55(GMT-5) | 12/6/2023 17:10 | MO | 9892402316 | | 120 | wifi | N/A | N/A |
| 2023/12/06 12:11:26(GMT-5) | 12/6/2023 17:11 | MT | 9892402316 | | 94 | wifi | N/A | N/A |
| 2023/12/06 16:28:03(GMT+0) | 12/6/2023 16:28 | MT | 9892402316 | | 46 | wifi | N/A | N/A |
| 2023/12/06 16:28:03(GMT+0) | 12/6/2023 16:28 | MF | 9892402316 | | 46 | wifi | N/A | N/A |
| 2023/12/07 12:39:48(GMT+0) | 12/7/2023 12:39 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/12/07 12:39:48(GMT+0) | 12/7/2023 12:39 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/12/07 12:52:37(GMT+0) | 12/7/2023 12:52 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/12/07 12:52:37(GMT+0) | 12/7/2023 12:52 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/12/07 12:52:48(GMT+0) | 12/7/2023 12:52 | MT | 9892402316 | | 1 | wifi | N/A | N/A |
| 2023/12/07 12:52:48(GMT+0) | 12/7/2023 12:52 | MF | 9892402316 | | 1 | wifi | N/A | N/A |
| 2023/12/07 15:01:05(GMT+0) | 12/7/2023 15:01 | MT | 9892402316 | | 61 | wifi | N/A | N/A |
| 2023/12/07 15:01:05(GMT+0) | 12/7/2023 15:01 | MF | 9892402316 | | 61 | wifi | N/A | N/A |
| 2023/12/07 17:39:00(GMT+0) | 12/7/2023 17:39 | MT | 9892402316 | | 0 | wifi | N/A | N/A |
| 2023/12/07 17:39:00(GMT+0) | 12/7/2023 17:39 | MF | 9892402316 | | 0 | wifi | N/A | N/A |
| 2023/12/07 17:42:29(GMT+0) | 12/7/2023 17:42 | MT | 9892402316 | | 42 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/12/07 17:42:29(GMT+0) | 12/7/2023 17:42 | MF | 9892402316 | | 42 | wifi | N/A | N/A |
| 2023/12/08 13:44:29(GMT-5) | 12/8/2023 18:44 | MO | 9892402316 | | 533 | wifi | N/A | N/A |
| 2023/12/08 21:13:55(GMT+0) | 12/8/2023 21:13 | MT | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/12/08 21:13:55(GMT+0) | 12/8/2023 21:13 | MF | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/12/09 11:54:18(GMT-5) | 12/9/2023 16:54 | MT | 9892402316 | | 793 | wifi | N/A | N/A |
| 2023/12/09 14:59:44(GMT-5) | 12/9/2023 19:59 | MO | 9892402316 | | 733 | wifi | N/A | N/A |
| 2023/12/10 10:56:01(GMT-5) | 12/10/2023 15:56 | MO | 9892402316 | | 310 | wifi | N/A | N/A |
| 2023/12/10 14:29:03(GMT-5) | 12/10/2023 19:29 | MT | 9892402316 | | 42 | wifi | N/A | N/A |
| 2023/12/10 15:44:36(GMT-5) | 12/10/2023 20:44 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2023/12/11 15:33:36(GMT-5) | 12/11/2023 20:33 | MO | 9892402316 | | 35 | wifi | N/A | N/A |
| 2023/12/12 14:40:18(GMT-5) | 12/12/2023 19:40 | MT | 9892402316 | | 1577 | wifi | N/A | N/A |
| 2023/12/12 15:08:20(GMT-5) | 12/12/2023 20:08 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/12/13 15:35:26(GMT-5) | 12/13/2023 20:35 | MO | 9892402316 | | 140 | wifi | N/A | N/A |
| 2023/12/13 17:08:43(GMT+0) | 12/13/2023 17:08 | MT | 9892402316 | | 56 | wifi | N/A | N/A |
| 2023/12/13 17:08:43(GMT+0) | 12/13/2023 17:08 | MF | 9892402316 | | 56 | wifi | N/A | N/A |
| 2023/12/13 19:33:15(GMT+0) | 12/13/2023 19:33 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/13 19:33:15(GMT+0) | 12/13/2023 19:33 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/14 12:44:52(GMT-5) | 12/14/2023 17:44 | MT | 9892402316 | | 398 | wifi | N/A | N/A |
| 2023/12/14 13:11:11(GMT-5) | 12/14/2023 18:11 | MT | 9892402316 | | 78 | wifi | N/A | N/A |
| 2023/12/14 13:25:43(GMT-5) | 12/14/2023 18:25 | MO | 9892402316 | | 70 | wifi | N/A | N/A |
| 2023/12/14 13:43:23(GMT-5) | 12/14/2023 18:43 | MT | 9892402316 | | 138 | wifi | N/A | N/A |
| 2023/12/14 14:08:51(GMT-5) | 12/14/2023 19:08 | MT | 9892402316 | | 173 | wifi | N/A | N/A |
| 2023/12/14 15:13:32(GMT-5) | 12/14/2023 20:13 | MT | 9892402316 | | 178 | wifi | N/A | N/A |
| 2023/12/14 17:11:42(GMT-5) | 12/14/2023 22:11 | MT | 9892402316 | | 39 | wifi | N/A | N/A |
| 2023/12/15 14:05:56(GMT-5) | 12/15/2023 19:05 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/15 14:57:16(GMT+0) | 12/15/2023 14:57 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/15 14:57:16(GMT+0) | 12/15/2023 14:57 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/15 19:33:02(GMT+0) | 12/15/2023 19:33 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2023/12/15 19:33:02(GMT+0) | 12/15/2023 19:33 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2023/12/15 21:03:19(GMT+0) | 12/15/2023 21:03 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2023/12/15 21:03:19(GMT+0) | 12/15/2023 21:03 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2023/12/15 22:12:45(GMT+0) | 12/15/2023 22:12 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2023/12/15 22:12:45(GMT+0) | 12/15/2023 22:12 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2023/12/16 00:18:19(GMT+0) | 12/16/2023 0:18 | MT | 9892402316 | | 48 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/12/16 00:18:19(GMT +0) | 12/16/2023 0:18 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2023/12/18 10:03:59(GMT-5) | 12/18/2023 15:03 | MT | 9892402316 | | 26 | LTE | N/A | N/A |
| 2023/12/18 12:25:46(GMT-5) | 12/18/2023 17:25 | MT | 9892402316 | | 25 | wifi | N/A | N/A |
| 2023/12/18 16:07:03(GMT +0) | 12/18/2023 16:07 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 16:07:03(GMT +0) | 12/18/2023 16:07 | MF | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 16:22:54(GMT +0) | 12/18/2023 16:22 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 16:22:54(GMT +0) | 12/18/2023 16:22 | MF | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 18:23:36(GMT +0) | 12/18/2023 18:23 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 18:23:36(GMT +0) | 12/18/2023 18:23 | MF | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/18 18:31:07(GMT-5) | 12/18/2023 23:31 | MT | 9892402316 | | 2887 | wifi | N/A | N/A |
| 2023/12/19 08:41:57(GMT-5) | 12/19/2023 13:41 | MO | 9892402316 | | 1056 | wifi | N/A | N/A |
| 2023/12/19 10:38:28(GMT-5) | 12/19/2023 15:38 | MT | 9892402316 | | 53 | LTE | N/A | N/A |
| 2023/12/19 11:32:56(GMT-5) | 12/19/2023 16:32 | MT | 9892402316 | | 21 | LTE | N/A | N/A |
| 2023/12/19 15:03:12(GMT-5) | 12/19/2023 20:03 | MO | 9892402316 | | 116 | wifi | N/A | N/A |
| 2023/12/19 15:44:33(GMT-5) | 12/19/2023 20:44 | MO | 9892402316 | | 1393 | wifi | N/A | N/A |
| 2023/12/19 15:58:56(GMT +0) | 12/19/2023 15:58 | MT | 9892402316 | | 50 | LTE | N/A | N/A |
| 2023/12/19 15:58:56(GMT +0) | 12/19/2023 15:58 | MF | 9892402316 | | 50 | LTE | N/A | N/A |
| 2023/12/19 16:52:17(GMT +0) | 12/19/2023 16:52 | MT | 9892402316 | | 24 | LTE | N/A | N/A |
| 2023/12/19 16:52:17(GMT +0) | 12/19/2023 16:52 | MF | 9892402316 | | 24 | LTE | N/A | N/A |
| 2023/12/19 17:50:31(GMT +0) | 12/19/2023 17:50 | MT | 9892402316 | | 53 | wifi | N/A | N/A |
| 2023/12/19 17:50:31(GMT +0) | 12/19/2023 17:50 | MF | 9892402316 | | 53 | wifi | N/A | N/A |
| 2023/12/19 17:54:36(GMT +0) | 12/19/2023 17:54 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/12/19 17:54:36(GMT +0) | 12/19/2023 17:54 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/12/19 22:49:41(GMT +0) | 12/19/2023 22:49 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/19 22:49:41(GMT +0) | 12/19/2023 22:49 | MF | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/20 08:55:49(GMT-5) | 12/20/2023 13:55 | MT | 9892402316 | | 44 | wifi | N/A | N/A |
| 2023/12/20 14:17:58(GMT-5) | 12/20/2023 19:17 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2023/12/20 16:04:40(GMT +0) | 12/20/2023 16:04 | MT | 9892402316 | | 24 | N/A | N/A | N/A |
| 2023/12/20 16:04:40(GMT +0) | 12/20/2023 16:04 | MF | 9892402316 | | 24 | N/A | N/A | N/A |
| 2023/12/20 17:08:33(GMT +0) | 12/20/2023 17:08 | MT | 9892402316 | | 24 | LTE | N/A | N/A |
| 2023/12/20 17:08:33(GMT +0) | 12/20/2023 17:08 | MF | 9892402316 | | 24 | LTE | N/A | N/A |
| 2023/12/21 14:24:01(GMT-5) | 12/21/2023 19:24 | MT | 9892402316 | | 185 | wifi | N/A | N/A |
| 2023/12/21 15:08:20(GMT +0) | 12/21/2023 15:08 | MT | 9892402316 | | 106 | wifi | N/A | N/A |
| 2023/12/21 15:08:20(GMT +0) | 12/21/2023 15:08 | MF | 9892402316 | | 106 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023/12/21 16:23:53(GMT +0) | 12/21/2023 16:23 | MT | 9892402316 | | 23 | wifi | N/A | N/A |
| 2023/12/21 16:23:53(GMT +0) | 12/21/2023 16:23 | MF | 9892402316 | | 23 | wifi | N/A | N/A |
| 2023/12/21 21:46:26(GMT +0) | 12/21/2023 21:46 | MT | 9892402316 | | 24 | LTE | N/A | N/A |
| 2023/12/21 21:46:26(GMT +0) | 12/21/2023 21:46 | MF | 9892402316 | | 24 | LTE | N/A | N/A |
| 2023/12/22 09:01:20(GMT-5) | 12/22/2023 14:01 | MT | 9892402316 | | 7 | wifi | N/A | N/A |
| 2023/12/22 13:43:56(GMT-5) | 12/22/2023 18:43 | MO | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/22 19:58:33(GMT-5) | 12/23/2023 0:58 | MF | 9892402316 | | 545 | wifi | N/A | N/A |
| 2023/12/23 11:59:32(GMT-5) | 12/23/2023 16:59 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2023/12/23 12:35:00(GMT-5) | 12/23/2023 17:35 | MO | 9892402316 | | 6 | LTE | N/A | N/A |
| 2023/12/23 12:35:49(GMT-5) | 12/23/2023 17:35 | MT | 9892402316 | | 53 | LTE | N/A | N/A |
| 2023/12/24 10:32:50(GMT-5) | 12/24/2023 15:32 | MT | 9892402316 | | 41 | wifi | N/A | N/A |
| 2023/12/24 13:13:01(GMT-5) | 12/24/2023 18:13 | MT | 9892402316 | | 274 | wifi | N/A | N/A |
| 2023/12/25 18:51:50(GMT-5) | 12/25/2023 23:51 | MO | 9892402316 | | 74 | wifi | N/A | N/A |
| 2023/12/26 08:09:06(GMT-5) | 12/26/2023 13:09 | MO | 9892402316 | | 16 | LTE | N/A | N/A |
| 2023/12/26 14:44:12(GMT +0) | 12/26/2023 14:44 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2023/12/26 14:44:12(GMT +0) | 12/26/2023 14:44 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2023/12/26 16:58:47(GMT-5) | 12/26/2023 21:58 | MO | 9892402316 | | 115 | wifi | N/A | N/A |
| 2023/12/27 10:12:06(GMT-5) | 12/27/2023 15:12 | MO | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/27 10:12:24(GMT-5) | 12/27/2023 15:12 | MO | 9892402316 | | 79 | wifi | N/A | N/A |
| 2023/12/27 13:40:03(GMT-5) | 12/27/2023 18:40 | MO | 9892402316 | | 9 | wifi | N/A | N/A |
| 2023/12/27 14:57:57(GMT +0) | 12/27/2023 14:57 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/27 14:57:57(GMT +0) | 12/27/2023 14:57 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2023/12/27 15:11:00(GMT +0) | 12/27/2023 15:11 | MT | 9892402316 | | 79 | wifi | N/A | N/A |
| 2023/12/27 15:11:00(GMT +0) | 12/27/2023 15:11 | MF | 9892402316 | | 79 | wifi | N/A | N/A |
| 2023/12/28 11:11:22(GMT-5) | 12/28/2023 16:11 | MT | 9892402316 | | 119 | wifi | N/A | N/A |
| 2023/12/28 14:03:38(GMT-5) | 12/28/2023 19:03 | MT | 9892402316 | | 38 | wifi | N/A | N/A |
| 2023/12/28 14:09:34(GMT-5) | 12/28/2023 19:09 | MO | 9892402316 | | 114 | wifi | N/A | N/A |
| 2023/12/28 14:11:35(GMT-5) | 12/28/2023 19:11 | MO | 9892402316 | | 854 | wifi | N/A | N/A |
| 2023/12/28 14:26:58(GMT-5) | 12/28/2023 19:26 | MO | 9892402316 | | 20 | wifi | N/A | N/A |
| 2023/12/28 14:27:29(GMT-5) | 12/28/2023 19:27 | MO | 9892402316 | | 209 | wifi | N/A | N/A |
| 2023/12/28 15:31:11(GMT-5) | 12/28/2023 20:31 | MO | 9892402316 | | 1365 | wifi | N/A | N/A |
| 2023/12/28 15:59:15(GMT-5) | 12/28/2023 20:59 | MO | 9892402316 | | 36 | wifi | N/A | N/A |
| 2023/12/28 16:05:20(GMT-5) | 12/28/2023 21:05 | MO | 9892402316 | | 1009 | wifi | N/A | N/A |
| 2023/12/28 16:24:39(GMT +0) | 12/28/2023 16:24 | MT | 9892402316 | | 45 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023/12/28 16:24:39(GMT +0) | 12/28/2023 16:24 | MF | 9892402316 | | 45 | wifi | N/A | N/A |
| 2023/12/28 19:03:34(GMT +0) | 12/28/2023 19:03 | MT | 9892402316 | | 68 | wifi | N/A | N/A |
| 2023/12/28 19:03:34(GMT +0) | 12/28/2023 19:03 | MF | 9892402316 | | 68 | wifi | N/A | N/A |
| 2023/12/28 19:10:31(GMT +0) | 12/28/2023 19:10 | MT | 9892402316 | | 54 | wifi | N/A | N/A |
| 2023/12/28 19:10:31(GMT +0) | 12/28/2023 19:10 | MF | 9892402316 | | 54 | wifi | N/A | N/A |
| 2023/12/29 09:58:07(GMT-5) | 12/29/2023 14:58 | MO | 9892402316 | | 106 | wifi | N/A | N/A |
| 2023/12/29 10:05:39(GMT-5) | 12/29/2023 15:05 | MO | 9892402316 | | 637 | wifi | N/A | N/A |
| 2023/12/29 10:17:00(GMT-5) | 12/29/2023 15:17 | MO | 9892402316 | | 96 | wifi | N/A | N/A |
| 2023/12/29 10:18:40(GMT-5) | 12/29/2023 15:18 | MO | 9892402316 | | 0 | wifi | N/A | N/A |
| 2023/12/29 10:19:42(GMT-5) | 12/29/2023 15:19 | MO | 9892402316 | | 35 | wifi | N/A | N/A |
| 2023/12/29 11:02:01(GMT-5) | 12/29/2023 16:02 | MO | 9892402316 | | 586 | wifi | N/A | N/A |
| 2023/12/29 11:33:56(GMT-5) | 12/29/2023 16:33 | MO | 9892402316 | | 135 | wifi | N/A | N/A |
| 2023/12/29 12:46:33(GMT-5) | 12/29/2023 17:46 | MT | 9892402316 | | 4553 | wifi | N/A | N/A |
| 2023/12/29 14:35:43(GMT +0) | 12/29/2023 14:35 | MT | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/12/29 14:35:43(GMT +0) | 12/29/2023 14:35 | MF | 9892402316 | | 5 | wifi | N/A | N/A |
| 2023/12/29 15:05:23(GMT +0) | 12/29/2023 15:05 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/12/29 15:05:23(GMT +0) | 12/29/2023 15:05 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2023/12/29 15:14:27(GMT +0) | 12/29/2023 15:14 | MT | 9892402316 | | 6 | wifi | N/A | N/A |
| 2023/12/29 15:14:27(GMT +0) | 12/29/2023 15:14 | MF | 9892402316 | | 6 | wifi | N/A | N/A |
| 2023/12/30 07:14:37(GMT-5) | 12/30/2023 12:14 | MT | 9892402316 | | 214 | wifi | N/A | N/A |
| 2023/12/30 07:52:52(GMT-5) | 12/30/2023 12:52 | MO | 9892402316 | | 598 | wifi | N/A | N/A |
| 2023/12/31 09:07:39(GMT-5) | 12/31/2023 14:07 | MT | 9892402316 | | 668 | wifi | N/A | N/A |
| 2024/01/01 14:39:36(GMT-5) | 1/1/2024 19:39 | MO | 9892402316 | | 2769 | wifi | LTE | N/A |
| 2024/01/02 09:10:27(GMT-5) | 1/2/2024 14:10 | MO | 9892402316 | | 92 | LTE | N/A | N/A |
| 2024/01/02 10:15:59(GMT-5) | 1/2/2024 15:15 | MT | 9892402316 | | 14 | LTE | N/A | N/A |
| 2024/01/02 20:21:21(GMT +0) | 1/2/2024 20:21 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/02 20:21:21(GMT +0) | 1/2/2024 20:21 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/03 08:00:28(GMT-5) | 1/3/2024 13:00 | MT | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/01/03 09:04:22(GMT-5) | 1/3/2024 14:04 | MT | 9892402316 | | 90 | wifi | N/A | N/A |
| 2024/01/03 09:32:50(GMT-5) | 1/3/2024 14:32 | MO | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/01/03 11:10:30(GMT-5) | 1/3/2024 16:10 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/03 11:12:22(GMT-5) | 1/3/2024 16:12 | MO | 9892402316 | | 931 | wifi | N/A | N/A |
| 2024/01/03 12:28:28(GMT-5) | 1/3/2024 17:28 | MT | 9892402316 | | 791 | wifi | N/A | N/A |
| 2024/01/03 14:01:18(GMT-5) | 1/3/2024 19:01 | MO | 9892402316 | | 119 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/01/03 14:03:44(GMT-5) | 1/3/2024 19:03 | MO | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/01/03 14:04:10(GMT-5) | 1/3/2024 19:04 | MO | 9892402316 | | 1231 | wifi | N/A | N/A |
| 2024/01/03 14:26:19(GMT-5) | 1/3/2024 19:26 | MT | 9892402316 | | 141 | wifi | N/A | N/A |
| 2024/01/03 14:29:09(GMT-5) | 1/3/2024 19:29 | MO | 9892402316 | | 490 | wifi | N/A | N/A |
| 2024/01/03 16:41:20(GMT +0) | 1/3/2024 16:41 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/01/03 16:41:20(GMT +0) | 1/3/2024 16:41 | MF | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/01/04 07:49:20(GMT-5) | 1/4/2024 12:49 | MT | 9892402316 | | 6 | LTE | N/A | N/A |
| 2024/01/04 15:07:29(GMT +0) | 1/4/2024 15:07 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/01/04 15:07:29(GMT +0) | 1/4/2024 15:07 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/01/04 15:58:30(GMT-5) | 1/4/2024 20:58 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/01/04 18:20:19(GMT +0) | 1/4/2024 18:20 | MT | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/01/04 18:20:19(GMT +0) | 1/4/2024 18:20 | MF | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/01/05 08:36:12(GMT-5) | 1/5/2024 13:36 | MT | 9892402316 | | 482 | wifi | N/A | N/A |
| 2024/01/05 12:42:44(GMT-5) | 1/5/2024 17:42 | MO | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/01/05 12:53:22(GMT-5) | 1/5/2024 17:53 | MO | 9892402316 | | 319 | wifi | N/A | N/A |
| 2024/01/05 13:10:20(GMT-5) | 1/5/2024 18:10 | MO | 9892402316 | | 34 | LTE | N/A | N/A |
| 2024/01/05 13:27:48(GMT +0) | 1/5/2024 13:27 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/01/05 13:27:48(GMT +0) | 1/5/2024 13:27 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/01/05 13:59:12(GMT +0) | 1/5/2024 13:59 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/01/05 13:59:12(GMT +0) | 1/5/2024 13:59 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/01/05 14:43:00(GMT-5) | 1/5/2024 19:43 | MT | 9892402316 | | 180 | LTE | N/A | N/A |
| 2024/01/05 15:05:50(GMT +0) | 1/5/2024 15:05 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/01/05 15:05:50(GMT +0) | 1/5/2024 15:05 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/01/05 16:11:33(GMT-5) | 1/5/2024 21:11 | MT | 9892402316 | | 840 | N/A | N/A | N/A |
| 2024/01/05 20:01:27(GMT +0) | 1/5/2024 20:01 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/01/05 20:01:27(GMT +0) | 1/5/2024 20:01 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/01/05 22:43:14(GMT +0) | 1/5/2024 22:43 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/05 22:43:14(GMT +0) | 1/5/2024 22:43 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/06 10:35:37(GMT-5) | 1/6/2024 15:35 | MO | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/01/06 10:48:50(GMT-5) | 1/6/2024 15:48 | MO | 9892402316 | | 670 | wifi | N/A | N/A |
| 2024/01/06 17:18:15(GMT-5) | 1/6/2024 22:18 | MT | 9892402316 | | 84 | wifi | N/A | N/A |
| 2024/01/06 18:58:27(GMT-5) | 1/6/2024 23:58 | MT | 9892402316 | | 190 | wifi | N/A | N/A |
| 2024/01/08 13:26:44(GMT-5) | 1/8/2024 18:26 | MO | 9892402316 | | 60 | LTE | N/A | N/A |
| 2024/01/08 14:22:16(GMT +0) | 1/8/2024 14:22 | MT | 9892402316 | | 11 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/01/08 14:22:16(GMT +0) | 1/8/2024 14:22 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/08 18:07:20(GMT-5) | 1/8/2024 23:07 | MO | 9892402316 | | 494 | wifi | N/A | N/A |
| 2024/01/08 19:23:12(GMT +0) | 1/8/2024 19:23 | MT | 9892402316 | | 35 | LTE | N/A | N/A |
| 2024/01/08 19:23:12(GMT +0) | 1/8/2024 19:23 | MF | 9892402316 | | 35 | LTE | N/A | N/A |
| 2024/01/09 13:16:59(GMT-5) | 1/9/2024 18:16 | MO | 9892402316 | | 257 | LTE | N/A | N/A |
| 2024/01/09 15:41:21(GMT +0) | 1/9/2024 15:41 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/09 15:41:21(GMT +0) | 1/9/2024 15:41 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/09 16:20:37(GMT-5) | 1/9/2024 21:20 | MO | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/01/09 17:57:15(GMT +0) | 1/9/2024 17:57 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/01/09 17:57:15(GMT +0) | 1/9/2024 17:57 | MF | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/01/09 18:55:01(GMT +0) | 1/9/2024 18:55 | MT | 9892402316 | | 6 | LTE | N/A | N/A |
| 2024/01/09 18:55:01(GMT +0) | 1/9/2024 18:55 | MF | 9892402316 | | 6 | LTE | N/A | N/A |
| 2024/01/09 20:24:03(GMT +0) | 1/9/2024 20:24 | MT | 9892402316 | | 52 | LTE | N/A | N/A |
| 2024/01/09 20:24:03(GMT +0) | 1/9/2024 20:24 | MF | 9892402316 | | 52 | LTE | N/A | N/A |
| 2024/01/10 12:04:51(GMT +0) | 1/10/2024 17:04 | MT | 9892402316 | | 42 | wifi | N/A | N/A |
| 2024/01/10 12:12:36(GMT-5) | 1/10/2024 17:12 | MT | 9892402316 | | 5 | LTE | N/A | N/A |
| 2024/01/10 12:20:08(GMT-5) | 1/10/2024 17:20 | MO | 9892402316 | | 99 | wifi | N/A | N/A |
| 2024/01/10 12:22:33(GMT-5) | 1/10/2024 17:22 | MT | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/01/10 12:51:16(GMT-5) | 1/10/2024 17:51 | MT | 9892402316 | | 33 | wifi | N/A | N/A |
| 2024/01/10 13:59:45(GMT-5) | 1/10/2024 18:59 | MT | 9892402316 | | 333 | wifi | N/A | N/A |
| 2024/01/10 15:55:27(GMT-5) | 1/10/2024 20:55 | MO | 9892402316 | | 27 | wifi | N/A | N/A |
| 2024/01/10 16:30:51(GMT-5) | 1/10/2024 21:30 | MO | 9892402316 | | 99 | LTE | N/A | N/A |
| 2024/01/10 16:45:12(GMT +0) | 1/10/2024 16:45 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/01/10 16:45:12(GMT +0) | 1/10/2024 16:45 | MF | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/01/10 17:50:43(GMT +0) | 1/10/2024 17:50 | MT | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/01/10 17:50:43(GMT +0) | 1/10/2024 17:50 | MF | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/01/10 22:22:08(GMT +0) | 1/10/2024 22:22 | MT | 9892402316 | | 26 | LTE | N/A | N/A |
| 2024/01/10 22:22:08(GMT +0) | 1/10/2024 22:22 | MF | 9892402316 | | 26 | LTE | N/A | N/A |
| 2024/01/11 08:21:36(GMT-5) | 1/11/2024 13:21 | MT | 9892402316 | | 146 | wifi | N/A | N/A |
| 2024/01/11 10:47:43(GMT-5) | 1/11/2024 15:47 | MO | 9892402316 | | 123 | wifi | N/A | N/A |
| 2024/01/11 14:48:54(GMT +0) | 1/11/2024 14:48 | MT | 9892402316 | | 34 | wifi | N/A | N/A |
| 2024/01/11 14:48:54(GMT +0) | 1/11/2024 14:48 | MF | 9892402316 | | 34 | wifi | N/A | N/A |
| 2024/01/11 15:45:47(GMT +0) | 1/11/2024 15:45 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/01/11 15:45:47(GMT +0) | 1/11/2024 15:45 | MF | 9892402316 | | 12 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/01/11 15:50:03(GMT +0) | 1/11/2024 15:50 | MT | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/01/11 15:50:03(GMT +0) | 1/11/2024 15:50 | MF | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/01/11 16:37:25(GMT +0) | 1/11/2024 16:37 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/01/11 16:37:25(GMT +0) | 1/11/2024 16:37 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/01/11 17:16:38(GMT-5) | 1/11/2024 22:16 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/11 17:16:50(GMT-5) | 1/11/2024 22:16 | MO | 9892402316 | | 1505 | wifi | N/A | N/A |
| 2024/01/11 18:16:08(GMT-5) | 1/11/2024 23:16 | MT | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/01/11 18:56:02(GMT-5) | 1/11/2024 23:56 | MT | 9892402316 | | 896 | wifi | N/A | N/A |
| 2024/01/11 19:35:31(GMT +0) | 1/11/2024 19:35 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/01/11 19:35:31(GMT +0) | 1/11/2024 19:35 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/01/11 21:05:59(GMT +0) | 1/11/2024 21:05 | MT | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/01/11 21:05:59(GMT +0) | 1/11/2024 21:05 | MF | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/01/11 21:20:34(GMT +0) | 1/11/2024 21:20 | MT | 9892402316 | | 50 | LTE | N/A | N/A |
| 2024/01/11 21:20:34(GMT +0) | 1/11/2024 21:20 | MF | 9892402316 | | 50 | LTE | N/A | N/A |
| 2024/01/12 16:20:19(GMT-5) | 1/12/2024 21:20 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/01/12 16:29:27(GMT-5) | 1/12/2024 21:29 | MO | 9892402316 | | 585 | wifi | N/A | N/A |
| 2024/01/12 16:44:44(GMT-5) | 1/12/2024 21:44 | MO | 9892402316 | | 188 | wifi | N/A | N/A |
| 2024/01/12 16:48:47(GMT-5) | 1/12/2024 21:48 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/12 16:49:04(GMT-5) | 1/12/2024 21:49 | MO | 9892402316 | | 227 | wifi | N/A | N/A |
| 2024/01/12 17:30:49(GMT-5) | 1/12/2024 22:30 | MT | 9892402316 | | 69 | wifi | N/A | N/A |
| 2024/01/12 18:04:16(GMT +0) | 1/12/2024 18:04 | MT | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/01/12 18:04:16(GMT +0) | 1/12/2024 18:04 | MF | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/01/12 18:49:50(GMT-5) | 1/12/2024 23:49 | MO | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/01/12 20:30:48(GMT +0) | 1/12/2024 20:30 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/01/12 20:30:48(GMT +0) | 1/12/2024 20:30 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/01/12 23:22:49(GMT +0) | 1/12/2024 23:22 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/12 23:22:49(GMT +0) | 1/12/2024 23:22 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/13 11:58:55(GMT-5) | 1/13/2024 16:58 | MO | 9892402316 | | 147 | wifi | N/A | N/A |
| 2024/01/13 13:26:53(GMT-5) | 1/13/2024 18:26 | MT | 9892402316 | | 246 | wifi | N/A | N/A |
| 2024/01/13 16:48:50(GMT +0) | 1/13/2024 16:48 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/01/13 16:48:50(GMT +0) | 1/13/2024 16:48 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/01/14 10:06:28(GMT-5) | 1/14/2024 15:06 | MT | 9892402316 | | 553 | wifi | N/A | N/A |
| 2024/01/14 14:08:59(GMT +0) | 1/14/2024 14:08 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/14 14:08:59(GMT +0) | 1/14/2024 14:08 | MF | 9892402316 | | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/01/15 09:40:35(GMT-5) | 1/15/2024 14:40 | MO | 9892402316 | | 100 | wifi | N/A | N/A |
| 2024/01/15 09:59:29(GMT-5) | 1/15/2024 14:59 | MT | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/01/15 10:00:57(GMT-5) | 1/15/2024 15:00 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/01/15 10:02:58(GMT-5) | 1/15/2024 15:02 | MO | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/15 11:01:30(GMT-5) | 1/15/2024 16:01 | MT | 9892402316 | | 52 | wifi | N/A | N/A |
| 2024/01/15 11:46:55(GMT-5) | 1/15/2024 16:46 | MT | 9892402316 | | 284 | wifi | N/A | N/A |
| 2024/01/15 13:45:52(GMT-5) | 1/15/2024 18:45 | MT | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/01/15 13:46:17(GMT-5) | 1/15/2024 18:46 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/01/15 14:59:58(GMT +0) | 1/15/2024 14:59 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/01/15 14:59:58(GMT +0) | 1/15/2024 14:59 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/01/15 15:42:33(GMT-5) | 1/15/2024 20:42 | MT | 9892402316 | | 39 | wifi | N/A | N/A |
| 2024/01/15 18:37:00(GMT +0) | 1/15/2024 18:37 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/01/15 18:37:00(GMT +0) | 1/15/2024 18:37 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/01/15 20:53:26(GMT +0) | 1/15/2024 20:53 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/01/15 20:53:26(GMT +0) | 1/15/2024 20:53 | MF | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/01/16 13:45:17(GMT-5) | 1/16/2024 18:45 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/16 13:46:13(GMT-5) | 1/16/2024 18:46 | MO | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/01/16 13:49:08(GMT-5) | 1/16/2024 18:49 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/01/16 14:21:00(GMT-5) | 1/16/2024 19:21 | MT | 9892402316 | | 88 | wifi | N/A | N/A |
| 2024/01/16 14:54:05(GMT-5) | 1/16/2024 19:54 | MO | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/01/16 14:54:52(GMT-5) | 1/16/2024 19:54 | MO | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/01/16 14:56:44(GMT-5) | 1/16/2024 19:56 | MO | 9892402316 | | 125 | wifi | N/A | N/A |
| 2024/01/16 15:00:31(GMT +0) | 1/16/2024 15:00 | MT | 9892402316 | | 31 | LTE | N/A | N/A |
| 2024/01/16 15:00:31(GMT +0) | 1/16/2024 15:00 | MF | 9892402316 | | 31 | LTE | N/A | N/A |
| 2024/01/16 15:19:06(GMT-5) | 1/16/2024 20:19 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/01/16 15:19:47(GMT-5) | 1/16/2024 20:19 | MO | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/01/16 15:48:22(GMT-5) | 1/16/2024 20:48 | MT | 9892402316 | | 261 | wifi | N/A | N/A |
| 2024/01/16 15:52:48(GMT-5) | 1/16/2024 20:52 | MO | 9892402316 | | 519 | wifi | N/A | N/A |
| 2024/01/16 16:09:27(GMT-5) | 1/16/2024 21:09 | MT | 9892402316 | | 17 | wifi | N/A | N/A |
| 2024/01/16 16:10:21(GMT-5) | 1/16/2024 21:10 | MO | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/01/16 17:09:48(GMT +0) | 1/16/2024 17:09 | MT | 9892402316 | | 6 | N/A | N/A | N/A |
| 2024/01/16 17:09:48(GMT +0) | 1/16/2024 17:09 | MF | 9892402316 | | 6 | N/A | N/A | N/A |
| 2024/01/16 18:35:30(GMT +0) | 1/16/2024 18:35 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/16 18:35:30(GMT +0) | 1/16/2024 18:35 | MF | 9892402316 | | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/16 18:46:10(GMT +0) | 1/16/2024 18:46 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/16 18:46:10(GMT +0) | 1/16/2024 18:46 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/17 09:41:35(GMT-5) | 1/17/2024 14:41 | MT | 9892402316 | 62 | wifi | N/A | N/A |
| 2024/01/17 12:15:11(GMT-5) | 1/17/2024 17:15 | MT | 9892402316 | 1027 | wifi | N/A | N/A |
| 2024/01/17 15:40:01(GMT +0) | 1/17/2024 15:40 | MT | 9892402316 | 31 | wifi | N/A | N/A |
| 2024/01/17 15:40:01(GMT +0) | 1/17/2024 15:40 | MF | 9892402316 | 31 | wifi | N/A | N/A |
| 2024/01/17 16:58:52(GMT-5) | 1/17/2024 21:58 | MO | 9892402316 | 591 | wifi | N/A | N/A |
| 2024/01/17 17:13:01(GMT-5) | 1/17/2024 22:13 | MT | 9892402316 | 938 | wifi | N/A | N/A |
| 2024/01/17 17:31:42(GMT-5) | 1/17/2024 22:31 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/01/17 18:38:11(GMT +0) | 1/17/2024 18:38 | MT | 9892402316 | 49 | wifi | N/A | N/A |
| 2024/01/17 18:38:11(GMT +0) | 1/17/2024 18:38 | MF | 9892402316 | 49 | wifi | N/A | N/A |
| 2024/01/17 18:47:41(GMT +0) | 1/17/2024 18:47 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/17 18:47:41(GMT +0) | 1/17/2024 18:47 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/17 21:59:07(GMT +0) | 1/17/2024 21:59 | MT | 9892402316 | 4 | wifi | N/A | N/A |
| 2024/01/17 21:59:07(GMT +0) | 1/17/2024 21:59 | MF | 9892402316 | 4 | wifi | N/A | N/A |
| 2024/01/17 23:22:37(GMT +0) | 1/17/2024 23:22 | MT | 9892402316 | 52 | wifi | N/A | N/A |
| 2024/01/17 23:22:37(GMT +0) | 1/17/2024 23:22 | MF | 9892402316 | 52 | wifi | N/A | N/A |
| 2024/01/18 10:06:55(GMT-5) | 1/18/2024 15:06 | MT | 9892402316 | 1545 | wifi | N/A | N/A |
| 2024/01/18 11:24:40(GMT-5) | 1/18/2024 16:24 | MT | 9892402316 | 26 | wifi | N/A | N/A |
| 2024/01/18 16:43:50(GMT +0) | 1/18/2024 16:43 | MT | 9892402316 | 68 | wifi | N/A | N/A |
| 2024/01/18 16:43:50(GMT +0) | 1/18/2024 16:43 | MF | 9892402316 | 68 | wifi | N/A | N/A |
| 2024/01/18 18:14:24(GMT +0) | 1/18/2024 18:14 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/01/18 18:14:24(GMT +0) | 1/18/2024 18:14 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/01/18 22:33:28(GMT +0) | 1/18/2024 22:33 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/18 22:33:28(GMT +0) | 1/18/2024 22:33 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/19 06:49:21(GMT-5) | 1/19/2024 11:49 | MT | 9892402316 | 540 | wifi | N/A | N/A |
| 2024/01/19 06:58:27(GMT-5) | 1/19/2024 11:58 | MO | 9892402316 | 463 | wifi | N/A | N/A |
| 2024/01/19 07:22:00(GMT-5) | 1/19/2024 12:22 | MO | 9892402316 | 542 | wifi | N/A | N/A |
| 2024/01/19 13:39:37(GMT-5) | 1/19/2024 18:39 | MO | 9892402316 | 34 | wifi | N/A | N/A |
| 2024/01/19 13:40:44(GMT-5) | 1/19/2024 18:40 | MO | 9892402316 | 1 | wifi | N/A | N/A |
| 2024/01/19 13:41:24(GMT-5) | 1/19/2024 18:41 | MO | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/19 13:42:07(GMT-5) | 1/19/2024 18:42 | MO | 9892402316 | 0 | wifi | N/A | N/A |
| 2024/01/19 13:43:27(GMT-5) | 1/19/2024 18:43 | MO | 9892402316 | 38 | wifi | N/A | N/A |
| 2024/01/19 13:48:32(GMT-5) | 1/19/2024 18:48 | MO | 9892402316 | 1891 | wifi | N/A | N/A |

CONFIDENTIAL

| 2024/01/19 15:24:54(GMT-5) | 1/19/2024 20:24 | MT | 9892402316 | | 348 | wifi | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 2024/01/19 15:32:00(GMT-5) | 1/19/2024 20:32 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/01/19 16:14:29(GMT-5) | 1/19/2024 21:14 | MT | 9892402316 | | 83 | wifi | N/A | N/A |
| 2024/01/19 16:26:40(GMT-5) | 1/19/2024 21:26 | MT | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/01/19 16:35:54(GMT-5) | 1/19/2024 21:35 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/19 16:36:15(GMT-5) | 1/19/2024 21:36 | MO | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/01/19 17:35:57(GMT-5) | 1/19/2024 22:35 | MO | 9892402316 | | 1126 | wifi | N/A | N/A |
| 2024/01/19 17:44:49(GMT+0) | 1/19/2024 17:44 | MT | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/01/19 17:44:49(GMT+0) | 1/19/2024 17:44 | MF | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/01/19 18:29:19(GMT+0) | 1/19/2024 18:29 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/19 18:29:19(GMT+0) | 1/19/2024 18:29 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/19 19:06:53(GMT-5) | 1/20/2024 0:06 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/20 13:30:20(GMT-5) | 1/20/2024 18:30 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/01/22 09:07:31(GMT-5) | 1/22/2024 14:07 | MO | 9892402316 | | 96 | wifi | N/A | N/A |
| 2024/01/22 09:26:38(GMT-5) | 1/22/2024 14:26 | MT | 9892402316 | | 79 | wifi | N/A | N/A |
| 2024/01/23 11:14:08(GMT-5) | 1/23/2024 16:14 | MT | 9892402316 | | 1259 | wifi | N/A | N/A |
| 2024/01/23 14:52:28(GMT+0) | 1/23/2024 14:52 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/23 14:52:28(GMT+0) | 1/23/2024 14:52 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/23 15:14:38(GMT+0) | 1/23/2024 15:14 | MT | 9892402316 | | 15 | wifi | N/A | N/A |
| 2024/01/23 15:14:38(GMT+0) | 1/23/2024 15:14 | MF | 9892402316 | | 15 | wifi | N/A | N/A |
| 2024/01/23 17:16:38(GMT+0) | 1/23/2024 17:16 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/23 17:16:38(GMT+0) | 1/23/2024 17:16 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/24 11:37:38(GMT-5) | 1/24/2024 16:37 | MT | 9892402316 | | 15 | wifi | N/A | N/A |
| 2024/01/24 11:51:11(GMT-5) | 1/24/2024 16:51 | MT | 9892402316 | | 1781 | wifi | N/A | N/A |
| 2024/01/24 14:59:11(GMT+0) | 1/24/2024 14:59 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/01/24 14:59:11(GMT+0) | 1/24/2024 14:59 | MF | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/01/24 15:45:04(GMT+0) | 1/24/2024 15:45 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/01/24 15:45:04(GMT+0) | 1/24/2024 15:45 | MF | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/01/24 23:50:12(GMT+0) | 1/24/2024 23:50 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/01/24 23:50:12(GMT+0) | 1/24/2024 23:50 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/01/25 12:54:53(GMT-5) | 1/25/2024 17:54 | MT | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/01/25 14:41:51(GMT-5) | 1/25/2024 19:41 | MT | 9892402316 | | 23 | LTE | N/A | N/A |
| 2024/01/25 15:02:00(GMT-5) | 1/25/2024 20:02 | MT | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/01/25 15:06:00(GMT-5) | 1/25/2024 20:06 | MT | 9892402316 | | 20 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/25 15:14:41(GMT-5) | 1/25/2024 20:14 | MO | 9892402316 | | 362 | LTE | N/A | N/A |
| 2024/01/25 15:18:14(GMT +0) | 1/25/2024 15:18 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/25 15:18:14(GMT +0) | 1/25/2024 15:18 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/01/25 15:50:50(GMT-5) | 1/25/2024 20:50 | MT | 9892402316 | | 409 | wifi | N/A | N/A |
| 2024/01/25 16:01:06(GMT-5) | 1/25/2024 21:01 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/01/25 16:03:20(GMT-5) | 1/25/2024 21:03 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/01/25 16:22:14(GMT-5) | 1/25/2024 21:22 | MT | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/01/25 17:33:08(GMT +0) | 1/25/2024 17:33 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/25 17:33:08(GMT +0) | 1/25/2024 17:33 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/01/25 17:49:32(GMT-5) | 1/25/2024 22:49 | MO | 9892402316 | | 302 | wifi | N/A | N/A |
| 2024/01/25 20:02:30(GMT +0) | 1/25/2024 20:02 | MT | 9892402316 | | 7 | N/A | N/A | N/A |
| 2024/01/25 20:02:30(GMT +0) | 1/25/2024 20:02 | MF | 9892402316 | | 7 | N/A | N/A | N/A |
| 2024/01/25 20:03:02(GMT +0) | 1/25/2024 20:03 | MT | 9892402316 | | 45 | N/A | N/A | N/A |
| 2024/01/25 20:03:02(GMT +0) | 1/25/2024 20:03 | MF | 9892402316 | | 45 | N/A | N/A | N/A |
| 2024/01/25 20:59:41(GMT +0) | 1/25/2024 20:59 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/01/25 20:59:41(GMT +0) | 1/25/2024 20:59 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/01/25 23:20:23(GMT +0) | 1/25/2024 23:20 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/25 23:20:23(GMT +0) | 1/25/2024 23:20 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/26 09:10:35(GMT-5) | 1/26/2024 14:10 | MT | 9892402316 | | 34 | wifi | N/A | N/A |
| 2024/01/26 09:11:38(GMT-5) | 1/26/2024 14:11 | MO | 9892402316 | | 18 | wifi | N/A | N/A |
| 2024/01/26 09:12:20(GMT-5) | 1/26/2024 14:12 | MO | 9892402316 | | 331 | wifi | N/A | N/A |
| 2024/01/26 09:33:00(GMT-5) | 1/26/2024 14:33 | MO | 9892402316 | | 264 | wifi | N/A | N/A |
| 2024/01/26 09:37:51(GMT-5) | 1/26/2024 14:37 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/01/26 09:53:38(GMT-5) | 1/26/2024 14:53 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/26 09:54:16(GMT-5) | 1/26/2024 14:54 | MO | 9892402316 | | 24 | wifi | N/A | N/A |
| 2024/01/26 10:14:35(GMT-5) | 1/26/2024 15:14 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/01/26 10:21:37(GMT-5) | 1/26/2024 15:21 | MT | 9892402316 | | 38 | wifi | N/A | N/A |
| 2024/01/26 10:29:13(GMT-5) | 1/26/2024 15:29 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/01/26 11:43:04(GMT-5) | 1/26/2024 16:43 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/26 11:43:18(GMT-5) | 1/26/2024 16:43 | MO | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/01/26 11:44:02(GMT-5) | 1/26/2024 16:44 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/01/26 13:51:20(GMT-5) | 1/26/2024 18:51 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/01/26 14:38:16(GMT +0) | 1/26/2024 14:38 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/01/26 14:38:16(GMT +0) | 1/26/2024 14:38 | MF | 9892402316 | | 22 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/01/26 16:02:44(GMT +0) | 1/26/2024 16:02 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/26 16:02:44(GMT +0) | 1/26/2024 16:02 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/26 16:42:24(GMT +0) | 1/26/2024 16:42 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/26 16:42:24(GMT +0) | 1/26/2024 16:42 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/01/26 18:52:03(GMT +0) | 1/26/2024 18:52 | MT | 9892402316 | 7 | wifi | N/A | N/A |
| 2024/01/26 18:52:03(GMT +0) | 1/26/2024 18:52 | MF | 9892402316 | 7 | wifi | N/A | N/A |
| 2024/01/26 19:00:11(GMT +0) | 1/26/2024 19:00 | MT | 9892402316 | 20 | wifi | N/A | N/A |
| 2024/01/26 19:00:11(GMT +0) | 1/26/2024 19:00 | MF | 9892402316 | 20 | wifi | N/A | N/A |
| 2024/01/26 19:36:23(GMT -5) | 1/27/2024 0:36 | MT | 9892402316 | 989 | wifi | N/A | N/A |
| 2024/01/26 19:53:40(GMT -5) | 1/27/2024 0:53 | MO | 9892402316 | 454 | wifi | N/A | N/A |
| 2024/01/26 20:33:00(GMT +0) | 1/26/2024 20:33 | MT | 9892402316 | 22 | wifi | N/A | N/A |
| 2024/01/26 20:33:00(GMT +0) | 1/26/2024 20:33 | MF | 9892402316 | 22 | wifi | N/A | N/A |
| 2024/01/26 21:26:41(GMT +0) | 1/26/2024 21:26 | MT | 9892402316 | 21 | wifi | N/A | N/A |
| 2024/01/26 21:26:41(GMT +0) | 1/26/2024 21:26 | MF | 9892402316 | 21 | wifi | N/A | N/A |
| 2024/01/27 14:44:10(GMT +0) | 1/27/2024 19:44 | MT | 9892402316 | 9 | wifi | N/A | N/A |
| 2024/01/27 17:15:21(GMT +0) | 1/27/2024 17:15 | MT | 9892402316 | 22 | wifi | N/A | N/A |
| 2024/01/27 17:15:21(GMT +0) | 1/27/2024 17:15 | MF | 9892402316 | 22 | wifi | N/A | N/A |
| 2024/01/28 14:14:43(GMT -5) | 1/28/2024 19:14 | MO | 9892402316 | 162 | wifi | N/A | N/A |
| 2024/01/28 18:42:10(GMT +0) | 1/28/2024 18:42 | MT | 9892402316 | 65 | wifi | N/A | N/A |
| 2024/01/29 09:18:54(GMT -5) | 1/29/2024 14:18 | MO | 9892402316 | 27 | wifi | N/A | N/A |
| 2024/01/29 09:19:37(GMT -5) | 1/29/2024 14:19 | MO | 9892402316 | 44 | wifi | N/A | N/A |
| 2024/01/29 11:04:04(GMT -5) | 1/29/2024 16:04 | MT | 9892402316 | 553 | wifi | N/A | N/A |
| 2024/01/29 11:14:33(GMT -5) | 1/29/2024 16:14 | MT | 9892402316 | 727 | wifi | N/A | N/A |
| 2024/01/29 12:49:43(GMT -5) | 1/29/2024 17:49 | MO | 9892402316 | 68 | wifi | N/A | N/A |
| 2024/01/29 12:51:16(GMT -5) | 1/29/2024 17:51 | MO | 9892402316 | 763 | wifi | N/A | N/A |
| 2024/01/29 13:23:40(GMT -5) | 1/29/2024 18:23 | MT | 9892402316 | 15 | wifi | N/A | N/A |
| 2024/01/29 14:06:39(GMT +0) | 1/29/2024 14:06 | MT | 9892402316 | 22 | wifi | N/A | N/A |
| 2024/01/29 14:06:39(GMT +0) | 1/29/2024 14:06 | MF | 9892402316 | 22 | wifi | N/A | N/A |
| 2024/01/29 14:59:37(GMT -5) | 1/29/2024 19:59 | MT | 9892402316 | 26 | wifi | N/A | N/A |
| 2024/01/29 15:39:48(GMT +0) | 1/29/2024 15:39 | MT | 9892402316 | 15 | wifi | N/A | N/A |
| 2024/01/29 15:39:48(GMT +0) | 1/29/2024 15:39 | MF | 9892402316 | 15 | wifi | N/A | N/A |
| 2024/01/29 17:56:23(GMT -5) | 1/29/2024 22:56 | MO | 9892402316 | 317 | wifi | N/A | N/A |
| 2024/01/29 21:37:14(GMT +0) | 1/29/2024 21:37 | MT | 9892402316 | 12 | wifi | N/A | N/A |
| 2024/01/29 21:37:14(GMT +0) | 1/29/2024 21:37 | MF | 9892402316 | 12 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/01/29 22:49:44(GMT +0) | 1/29/2024 22:49 | MT | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/01/29 22:49:44(GMT +0) | 1/29/2024 22:49 | MF | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/01/30 09:36:01(GMT-5) | 1/30/2024 14:36 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/01/30 10:12:43(GMT-5) | 1/30/2024 15:12 | MT | 9892402316 | | 129 | wifi | N/A | N/A |
| 2024/01/30 10:45:15(GMT-5) | 1/30/2024 15:45 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/01/30 10:50:03(GMT-5) | 1/30/2024 15:50 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2024/01/30 11:36:04(GMT-5) | 1/30/2024 16:36 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/01/30 12:50:37(GMT-5) | 1/30/2024 17:50 | MO | 9892402316 | | 61 | LTE | N/A | N/A |
| 2024/01/30 14:35:26(GMT +0) | 1/30/2024 14:35 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/01/30 14:35:26(GMT +0) | 1/30/2024 14:35 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/01/30 14:55:56(GMT-5) | 1/30/2024 19:55 | MO | 9892402316 | | 108 | wifi | N/A | N/A |
| 2024/01/30 17:26:57(GMT +0) | 1/30/2024 17:26 | MT | 9892402316 | | 22 | LTE | N/A | N/A |
| 2024/01/30 17:26:57(GMT +0) | 1/30/2024 17:26 | MF | 9892402316 | | 22 | LTE | N/A | N/A |
| 2024/01/30 18:21:52(GMT-5) | 1/30/2024 23:21 | MO | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/01/30 20:35:15(GMT +0) | 1/30/2024 20:35 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/01/30 20:35:15(GMT +0) | 1/30/2024 20:35 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/01/30 21:16:55(GMT +0) | 1/30/2024 21:16 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/01/30 21:16:55(GMT +0) | 1/30/2024 21:16 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/01/31 09:13:47(GMT-5) | 1/31/2024 14:13 | MO | 9892402316 | | 80 | wifi | N/A | N/A |
| 2024/01/31 09:33:51(GMT-5) | 1/31/2024 14:33 | MO | 9892402316 | | 41 | wifi | N/A | N/A |
| 2024/01/31 11:15:00(GMT-5) | 1/31/2024 16:15 | MT | 9892402316 | | 551 | wifi | N/A | N/A |
| 2024/01/31 13:28:57(GMT-5) | 1/31/2024 18:28 | MO | 9892402316 | | 892 | wifi | N/A | N/A |
| 2024/01/31 14:21:50(GMT +0) | 1/31/2024 14:21 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/01/31 14:21:50(GMT +0) | 1/31/2024 14:21 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/01/31 17:44:16(GMT +0) | 1/31/2024 17:44 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/31 17:44:16(GMT +0) | 1/31/2024 17:44 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/01/31 19:30:57(GMT +0) | 1/31/2024 19:30 | MT | 9892402316 | | 5 | N/A | N/A | N/A |
| 2024/01/31 19:30:57(GMT +0) | 1/31/2024 19:30 | MF | 9892402316 | | 5 | N/A | N/A | N/A |
| 2024/01/31 19:31:32(GMT +0) | 1/31/2024 19:31 | MT | 9892402316 | | 2 | N/A | N/A | N/A |
| 2024/01/31 19:31:32(GMT +0) | 1/31/2024 19:31 | MF | 9892402316 | | 2 | N/A | N/A | N/A |
| 2024/01/31 19:31:51(GMT +0) | 1/31/2024 19:31 | MT | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/01/31 19:31:51(GMT +0) | 1/31/2024 19:31 | MF | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/02/01 00:31:25(GMT +0) | 2/1/2024 0:31 | MO | 9892402316 | | 1555 | wifi | N/A | N/A |
| 2024/02/01 14:51:24(GMT +0) | 2/1/2024 14:51 | MT | 9892402316 | | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/02/01 14:51:24(GMT +0) | 2/1/2024 14:51 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/01 15:07:41(GMT +0) | 2/1/2024 15:07 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/01 15:07:41(GMT +0) | 2/1/2024 15:07 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/01 16:04:44(GMT +0) | 2/1/2024 16:04 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/02/01 16:22:20(GMT +0) | 2/1/2024 16:22 | MO | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/01 16:23:10(GMT +0) | 2/1/2024 16:23 | MO | 9892402316 | | 281 | wifi | N/A | N/A |
| 2024/02/01 16:49:17(GMT +0) | 2/1/2024 16:49 | MO | 9892402316 | | 134 | wifi | N/A | N/A |
| 2024/02/01 16:53:46(GMT +0) | 2/1/2024 16:53 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/02/01 16:53:46(GMT +0) | 2/1/2024 16:53 | MF | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/02/01 16:55:07(GMT +0) | 2/1/2024 16:55 | MO | 9892402316 | | 1 | wifi | N/A | N/A |
| 2024/02/01 17:34:17(GMT +0) | 2/1/2024 17:34 | MT | 9892402316 | | 82 | wifi | N/A | N/A |
| 2024/02/01 17:41:10(GMT +0) | 2/1/2024 17:41 | MT | 9892402316 | | 71 | wifi | N/A | N/A |
| 2024/02/01 18:10:55(GMT +0) | 2/1/2024 18:10 | MO | 9892402316 | | 314 | wifi | N/A | N/A |
| 2024/02/01 23:56:34(GMT +0) | 2/1/2024 23:56 | MT | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/02 15:28:04(GMT +0) | 2/2/2024 15:28 | MO | 9892402316 | | 31 | wifi | N/A | N/A |
| 2024/02/02 16:19:47(GMT-5) | 2/2/2024 21:19 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/02 16:20:21(GMT-5) | 2/2/2024 21:20 | MO | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/02 16:21:18(GMT-5) | 2/2/2024 21:21 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/02/02 17:18:39(GMT +0) | 2/2/2024 17:18 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/02 17:18:39(GMT +0) | 2/2/2024 17:18 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/02 18:20:12(GMT-5) | 2/2/2024 23:20 | MO | 9892402316 | | 236 | wifi | N/A | N/A |
| 2024/02/02 18:43:28(GMT +0) | 2/2/2024 18:43 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/02 18:43:28(GMT +0) | 2/2/2024 18:43 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/02 20:35:44(GMT +0) | 2/2/2024 20:35 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/02 20:35:44(GMT +0) | 2/2/2024 20:35 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/03 11:58:43(GMT-5) | 2/3/2024 16:58 | MO | 9892402316 | | 100 | LTE | N/A | N/A |
| 2024/02/03 12:29:15(GMT-5) | 2/3/2024 17:29 | MO | 9892402316 | | 212 | LTE | N/A | N/A |
| 2024/02/03 13:52:07(GMT-5) | 2/3/2024 18:52 | MT | 9892402316 | | 220 | wifi | N/A | N/A |
| 2024/02/03 18:39:20(GMT-5) | 2/3/2024 23:39 | MT | 9892402316 | | 76 | wifi | N/A | N/A |
| 2024/02/05 17:48:44(GMT +0) | 2/5/2024 17:48 | MT | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/02/05 17:48:44(GMT +0) | 2/5/2024 17:48 | MF | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/02/05 20:46:20(GMT +0) | 2/5/2024 20:46 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/05 20:46:20(GMT +0) | 2/5/2024 20:46 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/05 21:19:42(GMT +0) | 2/5/2024 21:19 | MT | 9892402316 | | 22 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/05 21:19:42(GMT +0) | 2/5/2024 21:19 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/05 22:02:52(GMT +0) | 2/5/2024 22:02 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/05 22:02:52(GMT +0) | 2/5/2024 22:02 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/06 12:34:21(GMT-5) | 2/6/2024 17:34 | MT | 9892402316 | | 127 | wifi | N/A | N/A |
| 2024/02/06 12:54:25(GMT-5) | 2/6/2024 17:54 | MO | 9892402316 | | 108 | wifi | N/A | N/A |
| 2024/02/06 21:11:58(GMT +0) | 2/6/2024 21:11 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/06 21:11:58(GMT +0) | 2/6/2024 21:11 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/06 21:45:43(GMT +0) | 2/6/2024 21:45 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/06 21:45:43(GMT +0) | 2/6/2024 21:45 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/07 09:21:21(GMT-5) | 2/7/2024 14:21 | MO | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/07 09:22:37(GMT-5) | 2/7/2024 14:22 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/02/07 10:26:27(GMT-5) | 2/7/2024 15:26 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/07 12:32:03(GMT-5) | 2/7/2024 17:32 | MO | 9892402316 | | 107 | wifi | N/A | N/A |
| 2024/02/07 12:34:35(GMT-5) | 2/7/2024 17:34 | MO | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/02/07 12:35:16(GMT-5) | 2/7/2024 17:35 | MT | 9892402316 | | 67 | wifi | N/A | N/A |
| 2024/02/07 12:36:23(GMT-5) | 2/7/2024 17:36 | MT | 9892402316 | | 226 | wifi | N/A | N/A |
| 2024/02/07 14:21:10(GMT +0) | 2/7/2024 14:21 | MT | 9892402316 | | 17 | wifi | N/A | N/A |
| 2024/02/07 14:21:10(GMT +0) | 2/7/2024 14:21 | MF | 9892402316 | | 17 | wifi | N/A | N/A |
| 2024/02/07 15:26:08(GMT +0) | 2/7/2024 15:26 | MT | 9892402316 | | 24 | wifi | N/A | N/A |
| 2024/02/07 15:26:08(GMT +0) | 2/7/2024 15:26 | MF | 9892402316 | | 24 | wifi | N/A | N/A |
| 2024/02/07 16:15:07(GMT +0) | 2/7/2024 16:15 | MT | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/07 16:15:07(GMT +0) | 2/7/2024 16:15 | MF | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/07 16:18:21(GMT +0) | 2/7/2024 16:18 | MT | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/07 16:18:21(GMT +0) | 2/7/2024 16:18 | MF | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/07 17:03:52(GMT +0) | 2/7/2024 17:03 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/07 17:03:52(GMT +0) | 2/7/2024 17:03 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/07 17:56:31(GMT-5) | 2/7/2024 22:56 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/08 11:21:08(GMT-5) | 2/8/2024 16:21 | MT | 9892402316 | | 131 | wifi | N/A | N/A |
| 2024/02/08 11:52:33(GMT-5) | 2/8/2024 16:52 | MO | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/02/08 13:42:22(GMT-5) | 2/8/2024 18:42 | MT | 9892402316 | | 80 | wifi | N/A | N/A |
| 2024/02/08 14:22:55(GMT +0) | 2/8/2024 14:22 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/08 14:22:55(GMT +0) | 2/8/2024 14:22 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/08 16:17:36(GMT-5) | 2/8/2024 21:17 | MT | 9892402316 | | 23 | wifi | N/A | N/A |
| 2024/02/08 16:30:42(GMT-5) | 2/8/2024 21:30 | MT | 9892402316 | | 3384 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/08 20:38:09(GMT +0) | 2/8/2024 20:38 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/08 20:38:09(GMT +0) | 2/8/2024 20:38 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/08 22:15:45(GMT +0) | 2/8/2024 22:15 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/08 22:15:45(GMT +0) | 2/8/2024 22:15 | MF | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/09 00:27:42(GMT +0) | 2/9/2024 0:27 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/09 00:27:42(GMT +0) | 2/9/2024 0:27 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/09 10:42:01(GMT -5) | 2/9/2024 15:42 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/09 11:50:10(GMT -5) | 2/9/2024 16:50 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/09 15:05:55(GMT -5) | 2/9/2024 20:05 | MT | 9892402316 | | 291 | wifi | N/A | N/A |
| 2024/02/09 17:24:16(GMT +0) | 2/9/2024 17:24 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/09 17:24:16(GMT +0) | 2/9/2024 17:24 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/09 18:45:59(GMT -5) | 2/9/2024 23:45 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/10 19:20:24(GMT +0) | 2/10/2024 19:20 | MT | 9892402316 | | 2 | N/A | N/A | N/A |
| 2024/02/10 19:20:24(GMT +0) | 2/10/2024 19:20 | MF | 9892402316 | | 2 | N/A | N/A | N/A |
| 2024/02/11 12:36:26(GMT -5) | 2/11/2024 17:36 | MT | 9892402316 | | 53 | wifi | N/A | N/A |
| 2024/02/11 14:47:55(GMT -5) | 2/11/2024 19:47 | MT | 9892402316 | | 3913 | wifi | N/A | N/A |
| 2024/02/11 17:34:22(GMT +0) | 2/11/2024 17:34 | MT | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/02/11 17:34:22(GMT +0) | 2/11/2024 17:34 | MF | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/02/12 07:46:27(GMT -5) | 2/12/2024 12:46 | MO | 9892402316 | | 152 | wifi | N/A | N/A |
| 2024/02/12 08:55:36(GMT -5) | 2/12/2024 13:55 | MO | 9892402316 | | 141 | wifi | N/A | N/A |
| 2024/02/12 08:58:25(GMT -5) | 2/12/2024 13:58 | MO | 9892402316 | | 490 | wifi | N/A | N/A |
| 2024/02/12 10:40:27(GMT -5) | 2/12/2024 15:40 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/02/12 11:01:34(GMT -5) | 2/12/2024 16:01 | MO | 9892402316 | | 665 | wifi | N/A | N/A |
| 2024/02/12 11:16:32(GMT -5) | 2/12/2024 16:16 | MT | 9892402316 | | 355 | wifi | N/A | N/A |
| 2024/02/12 14:10:51(GMT -5) | 2/12/2024 19:10 | MT | 9892402316 | | 90 | wifi | N/A | N/A |
| 2024/02/12 14:20:55(GMT +0) | 2/12/2024 14:20 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/12 14:20:55(GMT +0) | 2/12/2024 14:20 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/12 15:12:36(GMT +0) | 2/12/2024 15:12 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/12 15:12:36(GMT +0) | 2/12/2024 15:12 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/12 15:21:33(GMT -5) | 2/12/2024 20:21 | MT | 9892402316 | | 106 | wifi | N/A | N/A |
| 2024/02/12 15:38:33(GMT +0) | 2/12/2024 15:38 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/12 15:38:33(GMT +0) | 2/12/2024 15:38 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/12 15:40:57(GMT -5) | 2/12/2024 20:40 | MO | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/02/12 15:51:54(GMT -5) | 2/12/2024 20:51 | MO | 9892402316 | | 347 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/02/12 17:05:08(GMT +0) | 2/12/2024 17:05 | MT | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/12 17:05:08(GMT +0) | 2/12/2024 17:05 | MF | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/12 17:16:29(GMT -5) | 2/12/2024 22:16 | MT | 9892402316 | | 74 | LTE | N/A | N/A |
| 2024/02/12 18:46:55(GMT +0) | 2/12/2024 18:46 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/12 18:46:55(GMT +0) | 2/12/2024 18:46 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/12 19:38:38(GMT +0) | 2/12/2024 19:38 | MT | 9892402316 | | 33 | wifi | N/A | N/A |
| 2024/02/12 19:38:38(GMT +0) | 2/12/2024 19:38 | MF | 9892402316 | | 33 | wifi | N/A | N/A |
| 2024/02/12 19:38:52(GMT +0) | 2/12/2024 19:38 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/02/12 19:38:52(GMT +0) | 2/12/2024 19:38 | MF | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/02/12 19:55:50(GMT -5) | 2/13/2024 0:55 | MO | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/02/12 20:40:22(GMT +0) | 2/12/2024 20:40 | MT | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/12 20:40:22(GMT +0) | 2/12/2024 20:40 | MF | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/12 22:32:06(GMT +0) | 2/12/2024 22:32 | MT | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/02/12 22:32:06(GMT +0) | 2/12/2024 22:32 | MF | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/02/13 08:32:53(GMT -5) | 2/13/2024 13:32 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/02/13 08:59:53(GMT -5) | 2/13/2024 13:59 | MO | 9892402316 | | 397 | wifi | N/A | N/A |
| 2024/02/13 09:09:21(GMT -5) | 2/13/2024 14:09 | MO | 9892402316 | | 68 | wifi | N/A | N/A |
| 2024/02/13 09:10:58(GMT -5) | 2/13/2024 14:10 | MO | 9892402316 | | 68 | wifi | N/A | N/A |
| 2024/02/13 09:12:10(GMT -5) | 2/13/2024 14:12 | MO | 9892402316 | | 281 | wifi | N/A | N/A |
| 2024/02/13 09:17:10(GMT -5) | 2/13/2024 14:17 | MO | 9892402316 | | 656 | wifi | N/A | N/A |
| 2024/02/13 10:43:17(GMT -5) | 2/13/2024 15:43 | MO | 9892402316 | | 172 | wifi | N/A | N/A |
| 2024/02/13 10:54:43(GMT -5) | 2/13/2024 15:54 | MO | 9892402316 | | 90 | wifi | N/A | N/A |
| 2024/02/13 11:00:53(GMT -5) | 2/13/2024 16:00 | MO | 9892402316 | | 218 | wifi | N/A | N/A |
| 2024/02/13 11:04:45(GMT -5) | 2/13/2024 16:04 | MO | 9892402316 | | 350 | wifi | N/A | N/A |
| 2024/02/13 12:49:16(GMT -5) | 2/13/2024 17:49 | MO | 9892402316 | | 18 | wifi | N/A | N/A |
| 2024/02/13 13:20:48(GMT -5) | 2/13/2024 18:20 | MO | 9892402316 | | 73 | wifi | N/A | N/A |
| 2024/02/13 13:22:12(GMT -5) | 2/13/2024 18:22 | MO | 9892402316 | | 17 | wifi | N/A | N/A |
| 2024/02/13 14:27:11(GMT -5) | 2/13/2024 19:27 | MO | 9892402316 | | 139 | wifi | N/A | N/A |
| 2024/02/13 14:30:48(GMT +0) | 2/13/2024 14:30 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/13 14:30:48(GMT +0) | 2/13/2024 14:30 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/13 14:31:45(GMT -5) | 2/13/2024 19:31 | MO | 9892402316 | | 447 | wifi | N/A | N/A |
| 2024/02/13 15:31:05(GMT -5) | 2/13/2024 20:31 | MT | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/13 16:02:16(GMT +0) | 2/13/2024 16:02 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/13 16:02:16(GMT +0) | 2/13/2024 16:02 | MF | 9892402316 | | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/13 16:48:20(GMT-5) | 2/13/2024 21:48 | MT | 9892402316 | | 417 | wifi | N/A | N/A |
| 2024/02/13 18:21:29(GMT+0) | 2/13/2024 18:21 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/13 18:21:29(GMT+0) | 2/13/2024 18:21 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/13 19:22:38(GMT+0) | 2/13/2024 19:22 | MT | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/13 19:22:38(GMT+0) | 2/13/2024 19:22 | MF | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/13 19:43:11(GMT-5) | 2/13/2024 0:43 | MO | 9892402316 | | 0 | wifi | N/A | N/A |
| 2024/02/13 19:43:24(GMT-5) | 2/14/2024 0:43 | MO | 9892402316 | | 0 | wifi | N/A | N/A |
| 2024/02/14 10:40:45(GMT-5) | 2/14/2024 15:40 | MT | 9892402316 | | 82 | LTE | N/A | N/A |
| 2024/02/14 10:48:12(GMT-5) | 2/14/2024 15:48 | MO | 9892402316 | | 380 | LTE | N/A | N/A |
| 2024/02/14 10:55:04(GMT-5) | 2/14/2024 15:55 | MO | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/02/14 10:55:31(GMT-5) | 2/14/2024 15:55 | MO | 9892402316 | | 915 | wifi | N/A | N/A |
| 2024/02/14 11:11:24(GMT-5) | 2/14/2024 16:11 | MO | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/02/14 11:13:01(GMT-5) | 2/14/2024 16:13 | MO | 9892402316 | | 917 | wifi | N/A | N/A |
| 2024/02/14 11:39:23(GMT-5) | 2/14/2024 16:39 | MO | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/02/14 12:50:43(GMT-5) | 2/14/2024 17:50 | MT | 9892402316 | | 144 | wifi | N/A | N/A |
| 2024/02/14 12:55:28(GMT-5) | 2/14/2024 17:55 | MO | 9892402316 | | 269 | wifi | N/A | N/A |
| 2024/02/14 13:09:49(GMT-5) | 2/14/2024 18:09 | MO | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/02/14 14:51:03(GMT+0) | 2/14/2024 14:51 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/14 14:51:03(GMT+0) | 2/14/2024 14:51 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/14 15:28:10(GMT-5) | 2/14/2024 20:28 | MO | 9892402316 | | 164 | wifi | N/A | N/A |
| 2024/02/14 16:20:30(GMT-5) | 2/14/2024 21:20 | MO | 9892402316 | | 65 | wifi | N/A | N/A |
| 2024/02/14 16:39:03(GMT+0) | 2/14/2024 16:39 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/14 16:39:03(GMT+0) | 2/14/2024 16:39 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/14 16:43:06(GMT-5) | 2/14/2024 21:43 | MO | 9892402316 | | 440 | wifi | N/A | N/A |
| 2024/02/14 16:52:26(GMT-5) | 2/14/2024 21:52 | MO | 9892402316 | | 73 | wifi | N/A | N/A |
| 2024/02/14 18:48:11(GMT-5) | 2/14/2024 23:48 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/14 18:48:35(GMT-5) | 2/14/2024 23:48 | MO | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/02/14 20:24:36(GMT+0) | 2/14/2024 20:24 | MT | 9892402316 | | 21 | wifi | N/A | N/A |
| 2024/02/14 20:24:36(GMT+0) | 2/14/2024 20:24 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/14 21:46:50(GMT+0) | 2/14/2024 21:46 | MT | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/02/14 21:46:50(GMT+0) | 2/14/2024 21:46 | MF | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 09:16:13(GMT-5) | 2/15/2024 14:16 | MT | 9892402316 | | 1502 | wifi | N/A | N/A |
| 2024/02/15 09:49:29(GMT-5) | 2/15/2024 14:49 | MO | 9892402316 | | 574 | wifi | N/A | N/A |
| 2024/02/15 10:49:50(GMT-5) | 2/15/2024 15:49 | MT | 9892402316 | | 85 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/02/15 11:54:45(GMT-5) | 2/15/2024 16:54 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/15 14:24:43(GMT +0) | 2/15/2024 14:24 | MT | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 14:24:43(GMT +0) | 2/15/2024 14:24 | MF | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 14:53:11(GMT +0) | 2/15/2024 14:53 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 14:53:11(GMT +0) | 2/15/2024 14:53 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 15:13:49(GMT +0) | 2/15/2024 15:13 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/15 15:13:49(GMT +0) | 2/15/2024 15:13 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/15 16:02:51(GMT-5) | 2/15/2024 21:02 | MO | 9892402316 | | 392 | wifi | N/A | N/A |
| 2024/02/15 16:12:51(GMT +0) | 2/15/2024 16:12 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 16:12:51(GMT +0) | 2/15/2024 16:12 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 17:13:10(GMT +0) | 2/15/2024 17:13 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/15 17:13:10(GMT +0) | 2/15/2024 17:13 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/02/15 18:00:43(GMT +0) | 2/15/2024 18:00 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/15 18:00:43(GMT +0) | 2/15/2024 18:00 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/15 18:01:02(GMT +0) | 2/15/2024 18:01 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 18:01:02(GMT +0) | 2/15/2024 18:01 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/15 19:53:29(GMT-5) | 2/16/2024 0:53 | MT | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/02/15 20:06:43(GMT +0) | 2/15/2024 20:06 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 20:06:43(GMT +0) | 2/15/2024 20:06 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 20:07:26(GMT +0) | 2/15/2024 20:07 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 20:07:26(GMT +0) | 2/15/2024 20:07 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/15 23:35:57(GMT +0) | 2/15/2024 23:35 | MT | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/02/15 23:35:57(GMT +0) | 2/15/2024 23:35 | MF | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/02/16 14:08:10(GMT +0) | 2/16/2024 19:08 | MT | 9892402316 | | 476 | wifi | N/A | N/A |
| 2024/02/16 14:16:21(GMT-5) | 2/16/2024 19:16 | MT | 9892402316 | | 15 | wifi | N/A | N/A |
| 2024/02/16 14:18:56(GMT-5) | 2/16/2024 19:18 | MO | 9892402316 | | 1533 | wifi | N/A | N/A |
| 2024/02/16 14:36:25(GMT +0) | 2/16/2024 14:36 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/16 14:36:25(GMT +0) | 2/16/2024 14:36 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/16 16:56:22(GMT-5) | 2/16/2024 21:56 | MO | 9892402316 | | 1069 | wifi | N/A | N/A |
| 2024/02/16 18:06:21(GMT-5) | 2/16/2024 23:06 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/16 18:07:23(GMT-5) | 2/16/2024 23:07 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/02/16 18:08:02(GMT-5) | 2/16/2024 23:08 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/02/16 18:08:46(GMT-5) | 2/16/2024 23:08 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/02/16 18:13:14(GMT-5) | 2/16/2024 23:13 | MT | 9892402316 | | 18 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/16 18:52:57(GMT +0) | 2/16/2024 18:52 | MT | 9892402316 | | 28 | wifi | N/A | N/A |
| 2024/02/16 18:52:57(GMT +0) | 2/16/2024 18:52 | MF | 9892402316 | | 28 | wifi | N/A | N/A |
| 2024/02/16 19:17:14(GMT +0) | 2/16/2024 19:17 | MT | 9892402316 | | 33 | wifi | N/A | N/A |
| 2024/02/16 19:17:14(GMT +0) | 2/16/2024 19:17 | MF | 9892402316 | | 33 | wifi | N/A | N/A |
| 2024/02/16 23:09:35(GMT +0) | 2/16/2024 23:09 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/02/16 23:09:35(GMT +0) | 2/16/2024 23:09 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/02/16 23:50:50(GMT +0) | 2/16/2024 23:50 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/02/16 23:50:50(GMT +0) | 2/16/2024 23:50 | MF | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/02/17 00:46:25(GMT +0) | 2/17/2024 0:46 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/02/17 00:52:04(GMT +0) | 2/17/2024 0:52 | MT | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/02/17 14:01:27(GMT -5) | 2/17/2024 19:01 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/02/17 14:02:08(GMT -5) | 2/17/2024 19:02 | MO | 9892402316 | | 164 | wifi | N/A | N/A |
| 2024/02/17 14:06:51(GMT -5) | 2/17/2024 19:06 | MT | 9892402316 | | 510 | wifi | N/A | N/A |
| 2024/02/17 14:45:12(GMT +0) | 2/17/2024 14:45 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/02/17 14:45:12(GMT +0) | 2/17/2024 14:45 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/02/19 09:45:18(GMT -5) | 2/19/2024 14:45 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/19 09:46:08(GMT -5) | 2/19/2024 14:46 | MO | 9892402316 | | 42 | wifi | N/A | N/A |
| 2024/02/19 09:47:30(GMT -5) | 2/19/2024 14:47 | MO | 9892402316 | | 197 | wifi | N/A | N/A |
| 2024/02/19 09:47:45(GMT -5) | 2/19/2024 14:47 | MT | 9892402316 | | 822 | wifi | N/A | N/A |
| 2024/02/19 10:01:41(GMT -5) | 2/19/2024 15:01 | MO | 9892402316 | | 63 | wifi | N/A | N/A |
| 2024/02/19 11:22:01(GMT -5) | 2/19/2024 16:22 | MT | 9892402316 | | 28 | wifi | N/A | N/A |
| 2024/02/19 13:39:27(GMT -5) | 2/19/2024 18:39 | MO | 9892402316 | | 144 | wifi | N/A | N/A |
| 2024/02/19 14:02:20(GMT +0) | 2/19/2024 14:02 | MT | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/02/19 14:02:20(GMT +0) | 2/19/2024 14:02 | MF | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/02/19 14:08:23(GMT -5) | 2/19/2024 19:08 | MO | 9892402316 | | 45 | wifi | N/A | N/A |
| 2024/02/19 14:15:35(GMT -5) | 2/19/2024 19:15 | MT | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/02/19 14:20:15(GMT -5) | 2/19/2024 19:20 | MO | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/19 14:20:57(GMT -5) | 2/19/2024 19:20 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/02/19 14:23:53(GMT -5) | 2/19/2024 19:23 | MO | 9892402316 | | 41 | wifi | N/A | N/A |
| 2024/02/19 15:18:27(GMT +0) | 2/19/2024 15:18 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 15:18:27(GMT +0) | 2/19/2024 15:18 | MF | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 15:31:29(GMT -5) | 2/19/2024 20:31 | MT | 9892402316 | | 87 | wifi | N/A | N/A |
| 2024/02/19 18:15:35(GMT -5) | 2/19/2024 23:15 | MO | 9892402316 | | 0 | wifi | N/A | N/A |
| 2024/02/19 18:16:32(GMT -5) | 2/19/2024 23:16 | MO | 9892402316 | | 115 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/19 19:13:42(GMT +0) | 2/19/2024 19:13 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 19:13:42(GMT +0) | 2/19/2024 19:13 | MF | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 20:23:43(GMT +0) | 2/19/2024 20:23 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/19 20:23:43(GMT +0) | 2/19/2024 20:23 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/19 20:24:11(GMT +0) | 2/19/2024 20:24 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 20:24:11(GMT +0) | 2/19/2024 20:24 | MF | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/19 23:12:16(GMT +0) | 2/19/2024 23:12 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/19 23:12:16(GMT +0) | 2/19/2024 23:12 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/20 09:07:30(GMT -5) | 2/20/2024 14:07 | MO | 9892402316 | | 42 | wifi | N/A | N/A |
| 2024/02/20 09:08:52(GMT -5) | 2/20/2024 14:08 | MO | 9892402316 | | 46 | wifi | N/A | N/A |
| 2024/02/20 09:51:54(GMT -5) | 2/20/2024 14:51 | MT | 9892402316 | | 235 | wifi | N/A | N/A |
| 2024/02/20 10:59:59(GMT -5) | 2/20/2024 15:59 | MT | 9892402316 | | 18 | LTE | N/A | N/A |
| 2024/02/20 11:15:58(GMT -5) | 2/20/2024 16:15 | MT | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/02/20 14:56:16(GMT -5) | 2/20/2024 19:56 | MT | 9892402316 | | 15 | wifi | N/A | N/A |
| 2024/02/20 14:57:20(GMT -5) | 2/20/2024 19:57 | MO | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/02/20 14:59:43(GMT -5) | 2/20/2024 19:59 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/20 15:00:35(GMT -5) | 2/20/2024 20:00 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/02/20 15:01:06(GMT -5) | 2/20/2024 20:01 | MO | 9892402316 | | 1 | wifi | N/A | N/A |
| 2024/02/20 15:02:03(GMT -5) | 2/20/2024 20:02 | MO | 9892402316 | | 26 | wifi | N/A | N/A |
| 2024/02/20 15:13:23(GMT +0) | 2/20/2024 15:13 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 15:13:23(GMT +0) | 2/20/2024 15:13 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 15:23:15(GMT +0) | 2/20/2024 15:23 | MT | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/20 15:23:15(GMT +0) | 2/20/2024 15:23 | MF | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/20 16:27:16(GMT +0) | 2/20/2024 21:27 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/20 16:38:24(GMT +0) | 2/20/2024 16:38 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 16:38:24(GMT +0) | 2/20/2024 16:38 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:07:18(GMT +0) | 2/20/2024 17:07 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:07:18(GMT +0) | 2/20/2024 17:07 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:10:46(GMT +0) | 2/20/2024 17:10 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 17:10:46(GMT +0) | 2/20/2024 17:10 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/20 18:52:00(GMT +0) | 2/20/2024 18:52 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/20 18:52:00(GMT +0) | 2/20/2024 18:52 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/20 20:07:58(GMT +0) | 2/20/2024 20:07 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/20 20:07:58(GMT +0) | 2/20/2024 20:07 | MF | 9892402316 | | 10 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/20 21:51:26(GMT +0) | 2/20/2024 21:51 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 21:51:26(GMT +0) | 2/20/2024 21:51 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 22:50:28(GMT +0) | 2/20/2024 22:50 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/20 22:53:38(GMT +0) | 2/20/2024 22:53 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/20 23:35:44(GMT +0) | 2/20/2024 23:35 | MO | 9892402316 | | 35 | wifi | N/A | N/A |
| 2024/02/20 23:37:55(GMT +0) | 2/20/2024 23:37 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/21 08:18:46(GMT-5) | 2/21/2024 13:18 | MT | 9892402316 | | 3826 | wifi | N/A | N/A |
| 2024/02/21 09:57:58(GMT-5) | 2/21/2024 14:57 | MT | 9892402316 | | 93 | wifi | N/A | N/A |
| 2024/02/21 10:46:25(GMT-5) | 2/21/2024 15:46 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/21 13:29:32(GMT-5) | 2/21/2024 18:29 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/21 13:30:06(GMT-5) | 2/21/2024 18:30 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/21 16:32:08(GMT-5) | 2/21/2024 21:32 | MO | 9892402316 | | 120 | LTE | N/A | N/A |
| 2024/02/21 16:34:33(GMT-5) | 2/21/2024 21:34 | MO | 9892402316 | | 552 | wifi | N/A | N/A |
| 2024/02/21 17:54:29(GMT +0) | 2/21/2024 17:54 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/02/21 17:54:29(GMT +0) | 2/21/2024 17:54 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/02/21 19:40:42(GMT +0) | 2/21/2024 19:40 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/21 19:40:42(GMT +0) | 2/21/2024 19:40 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/21 20:47:26(GMT +0) | 2/21/2024 20:47 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/21 20:47:26(GMT +0) | 2/21/2024 20:47 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/21 21:50:38(GMT +0) | 2/21/2024 21:50 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/21 21:50:38(GMT +0) | 2/21/2024 21:50 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/21 22:33:09(GMT +0) | 2/21/2024 22:33 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/02/21 22:33:09(GMT +0) | 2/21/2024 22:33 | MF | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/02/22 10:42:49(GMT-5) | 2/22/2024 15:42 | MT | 9892402316 | | 6 | LTE | N/A | N/A |
| 2024/02/22 11:48:48(GMT-5) | 2/22/2024 16:48 | MT | 9892402316 | | 14 | wifi | N/A | N/A |
| 2024/02/22 11:50:49(GMT-5) | 2/22/2024 16:50 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/02/22 12:58:42(GMT-5) | 2/22/2024 17:58 | MO | 9892402316 | | 1 | wifi | N/A | N/A |
| 2024/02/22 12:59:34(GMT-5) | 2/22/2024 17:59 | MO | 9892402316 | | 17 | wifi | N/A | N/A |
| 2024/02/22 14:26:02(GMT-5) | 2/22/2024 19:26 | MO | 9892402316 | | 761 | wifi | N/A | N/A |
| 2024/02/22 14:54:15(GMT +0) | 2/22/2024 14:54 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/22 14:54:15(GMT +0) | 2/22/2024 14:54 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/22 15:08:00(GMT-5) | 2/22/2024 20:08 | MT | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/02/22 16:23:06(GMT +0) | 2/22/2024 16:23 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/02/22 16:23:06(GMT +0) | 2/22/2024 16:23 | MF | 9892402316 | | 11 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/22 16:34:52(GMT+0) | 2/22/2024 16:34 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/02/22 16:34:52(GMT+0) | 2/22/2024 16:34 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/02/22 19:57:32(GMT+0) | 2/22/2024 19:57 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/22 19:57:32(GMT+0) | 2/22/2024 19:57 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/02/22 21:24:34(GMT+0) | 2/22/2024 21:24 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/02/22 21:24:34(GMT+0) | 2/22/2024 21:24 | MF | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/02/22 21:39:39(GMT+0) | 2/22/2024 21:39 | MT | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/02/22 21:39:39(GMT+0) | 2/22/2024 21:39 | MF | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/02/22 22:47:45(GMT+0) | 2/22/2024 22:47 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/22 22:47:45(GMT+0) | 2/22/2024 22:47 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/23 11:28:13(GMT-5) | 2/23/2024 16:28 | MT | 9892402316 | | 18 | LTE | N/A | N/A |
| 2024/02/23 12:45:22(GMT-5) | 2/23/2024 17:45 | MT | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/02/23 12:46:01(GMT-5) | 2/23/2024 17:46 | MT | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/02/23 14:32:13(GMT+0) | 2/23/2024 14:32 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/23 14:32:13(GMT+0) | 2/23/2024 14:32 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/23 15:12:51(GMT+0) | 2/23/2024 15:12 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 15:12:51(GMT+0) | 2/23/2024 15:12 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 16:28:29(GMT+0) | 2/23/2024 16:28 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 16:28:29(GMT+0) | 2/23/2024 16:28 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 17:26:38(GMT+0) | 2/23/2024 17:26 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 17:26:38(GMT+0) | 2/23/2024 17:26 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/23 18:47:04(GMT+0) | 2/23/2024 18:47 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/23 18:47:04(GMT+0) | 2/23/2024 18:47 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/23 19:21:18(GMT-5) | 2/24/2024 0:21 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/02/23 19:25:29(GMT-5) | 2/24/2024 0:25 | MT | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/02/23 20:40:56(GMT+0) | 2/23/2024 20:40 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 20:40:56(GMT+0) | 2/23/2024 20:40 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/23 22:11:03(GMT+0) | 2/23/2024 22:11 | MT | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/02/23 22:11:03(GMT+0) | 2/23/2024 22:11 | MF | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/02/23 23:59:15(GMT+0) | 2/23/2024 23:59 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/23 23:59:15(GMT+0) | 2/23/2024 23:59 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/24 08:07:12(GMT-5) | 2/24/2024 13:07 | MT | 9892402316 | | 66 | wifi | N/A | N/A |
| 2024/02/24 08:52:24(GMT-5) | 2/24/2024 13:52 | MO | 9892402316 | | 75 | wifi | N/A | N/A |
| 2024/02/24 09:25:10(GMT-5) | 2/24/2024 14:25 | MT | 9892402316 | | 8 | LTE | N/A | N/A |

CONFIDENTIAL

| 2024/02/24 12:36:09(GMT-5) | 2/24/2024 17:36 | MT | 9892402316 | | 31 | wifi | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 2024/02/24 14:20:23(GMT-5) | 2/24/2024 19:20 | MT | 9892402316 | | 1740 | wifi | N/A | N/A |
| 2024/02/24 17:55:37(GMT+0) | 2/24/2024 17:55 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/02/24 17:55:37(GMT+0) | 2/24/2024 17:55 | MF | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/02/24 19:52:17(GMT+0) | 2/24/2024 19:52 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/24 19:52:17(GMT+0) | 2/24/2024 19:52 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/02/25 13:48:26(GMT-5) | 2/25/2024 18:48 | MO | 9892402316 | | 65 | LTE | N/A | N/A |
| 2024/02/25 13:49:59(GMT-5) | 2/25/2024 18:49 | MO | 9892402316 | | 40 | LTE | N/A | N/A |
| 2024/02/25 15:40:34(GMT-5) | 2/25/2024 20:40 | MO | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/02/25 16:09:43(GMT-5) | 2/25/2024 21:09 | MT | 9892402316 | | 200 | LTE | N/A | N/A |
| 2024/02/25 16:13:40(GMT-5) | 2/25/2024 21:13 | MT | 9892402316 | | 26 | LTE | N/A | N/A |
| 2024/02/25 16:14:23(GMT-5) | 2/25/2024 21:14 | MT | 9892402316 | | 5 | LTE | N/A | N/A |
| 2024/02/25 17:17:55(GMT+0) | 2/25/2024 17:17 | MT | 9892402316 | | 44 | LTE | N/A | N/A |
| 2024/02/25 17:17:55(GMT+0) | 2/25/2024 17:17 | MF | 9892402316 | | 44 | LTE | N/A | N/A |
| 2024/02/25 21:15:17(GMT+0) | 2/25/2024 21:15 | MT | 9892402316 | | 60 | LTE | N/A | N/A |
| 2024/02/25 21:15:17(GMT+0) | 2/25/2024 21:15 | MF | 9892402316 | | 60 | LTE | N/A | N/A |
| 2024/02/26 11:49:03(GMT-5) | 2/26/2024 16:49 | MT | 9892402316 | | 37 | LTE | N/A | N/A |
| 2024/02/26 14:54:56(GMT+0) | 2/26/2024 14:54 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/26 14:54:56(GMT+0) | 2/26/2024 14:54 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/26 15:24:44(GMT+0) | 2/26/2024 15:24 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/26 15:24:44(GMT+0) | 2/26/2024 15:24 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/26 15:53:50(GMT+0) | 2/26/2024 15:53 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/26 15:53:50(GMT+0) | 2/26/2024 15:53 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/26 16:33:53(GMT-5) | 2/26/2024 21:33 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/02/26 16:34:06(GMT-5) | 2/26/2024 21:34 | MO | 9892402316 | | 4 | LTE | N/A | N/A |
| 2024/02/26 16:39:01(GMT+0) | 2/26/2024 16:39 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/26 16:39:01(GMT+0) | 2/26/2024 16:39 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/26 16:46:15(GMT+0) | 2/26/2024 16:46 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/26 16:46:15(GMT+0) | 2/26/2024 16:46 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/26 17:09:27(GMT+0) | 2/26/2024 17:09 | MT | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/02/26 17:09:27(GMT+0) | 2/26/2024 17:09 | MF | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/02/26 18:16:43(GMT+0) | 2/26/2024 18:16 | MT | 9892402316 | | 5 | N/A | N/A | N/A |
| 2024/02/26 18:16:43(GMT+0) | 2/26/2024 18:16 | MF | 9892402316 | | 5 | N/A | N/A | N/A |
| 2024/02/26 20:30:48(GMT+0) | 2/26/2024 20:30 | MT | 9892402316 | | 11 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/26 20:30:48(GMT +0) | 2/26/2024 20:30 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/26 21:39:51(GMT +0) | 2/26/2024 21:39 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/26 21:39:51(GMT +0) | 2/26/2024 21:39 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/26 21:49:03(GMT -5) | 2/27/2024 2:49 | MO | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/27 08:38:28(GMT -5) | 2/27/2024 13:38 | MT | 9892402316 | | 14 | LTE | N/A | N/A |
| 2024/02/27 12:39:43(GMT -5) | 2/27/2024 17:39 | MT | 9892402316 | | 20 | LTE | N/A | N/A |
| 2024/02/27 15:55:13(GMT +0) | 2/27/2024 15:55 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 15:55:13(GMT +0) | 2/27/2024 15:55 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 16:05:52(GMT -5) | 2/27/2024 21:05 | MO | 9892402316 | | 38 | LTE | N/A | N/A |
| 2024/02/27 16:07:53(GMT -5) | 2/27/2024 21:07 | MO | 9892402316 | | 1006 | LTE | N/A | N/A |
| 2024/02/27 16:31:09(GMT -5) | 2/27/2024 21:31 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/27 16:46:05(GMT -5) | 2/27/2024 21:46 | MT | 9892402316 | | 53 | LTE | N/A | N/A |
| 2024/02/27 17:07:58(GMT +0) | 2/27/2024 17:07 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 17:07:58(GMT +0) | 2/27/2024 17:07 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 17:28:23(GMT +0) | 2/27/2024 17:28 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 17:28:23(GMT +0) | 2/27/2024 17:28 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 17:40:19(GMT +0) | 2/27/2024 17:40 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 17:40:19(GMT +0) | 2/27/2024 17:40 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 19:05:17(GMT +0) | 2/27/2024 19:05 | MT | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/02/27 19:05:17(GMT +0) | 2/27/2024 19:05 | MF | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/02/27 19:31:15(GMT -5) | 2/28/2024 0:31 | MT | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/02/27 19:31:52(GMT -5) | 2/28/2024 0:31 | MO | 9892402316 | | 5 | LTE | N/A | N/A |
| 2024/02/27 19:36:31(GMT +0) | 2/27/2024 19:36 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/27 19:36:31(GMT +0) | 2/27/2024 19:36 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/27 20:26:31(GMT +0) | 2/27/2024 20:26 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/27 20:26:31(GMT +0) | 2/27/2024 20:26 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/27 20:30:11(GMT +0) | 2/27/2024 20:30 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/27 20:30:11(GMT +0) | 2/27/2024 20:30 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/27 21:18:34(GMT +0) | 2/27/2024 21:18 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 21:18:34(GMT +0) | 2/27/2024 21:18 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/27 21:38:38(GMT +0) | 2/27/2024 21:38 | MT | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/02/27 21:38:38(GMT +0) | 2/27/2024 21:38 | MF | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/02/28 00:25:35(GMT +0) | 2/28/2024 0:25 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/28 00:25:35(GMT +0) | 2/28/2024 0:25 | MF | 9892402316 | | 11 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/02/28 10:21:05(GMT-5) | 2/28/2024 15:21 | MO | 9892402316 | | 1166 | LTE | N/A | N/A |
| 2024/02/28 10:41:49(GMT-5) | 2/28/2024 15:41 | MO | 9892402316 | | 550 | LTE | N/A | N/A |
| 2024/02/28 12:37:51(GMT-5) | 2/28/2024 17:37 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/28 12:38:59(GMT-5) | 2/28/2024 17:38 | MO | 9892402316 | | 4 | LTE | N/A | N/A |
| 2024/02/28 12:40:01(GMT-5) | 2/28/2024 17:40 | MO | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/02/28 16:00:12(GMT +0) | 2/28/2024 16:00 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/28 16:00:12(GMT +0) | 2/28/2024 16:00 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/28 16:31:52(GMT +0) | 2/28/2024 16:31 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/02/28 16:31:52(GMT +0) | 2/28/2024 16:31 | MF | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/02/28 16:48:47(GMT +0) | 2/28/2024 16:48 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/28 16:48:47(GMT +0) | 2/28/2024 16:48 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/28 17:15:42(GMT +0) | 2/28/2024 17:15 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/28 17:15:42(GMT +0) | 2/28/2024 17:15 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/02/28 18:05:35(GMT-5) | 2/28/2024 23:05 | MT | 9892402316 | | 30 | LTE | N/A | N/A |
| 2024/02/28 18:06:38(GMT-5) | 2/28/2024 23:06 | MO | 9892402316 | | 20 | LTE | N/A | N/A |
| 2024/02/28 18:14:42(GMT +0) | 2/28/2024 18:14 | MT | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/02/28 18:14:42(GMT +0) | 2/28/2024 18:14 | MF | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/02/28 20:21:39(GMT +0) | 2/28/2024 20:21 | MT | 9892402316 | | 30 | LTE | N/A | N/A |
| 2024/02/28 20:21:39(GMT +0) | 2/28/2024 20:21 | MF | 9892402316 | | 30 | LTE | N/A | N/A |
| 2024/02/28 20:30:39(GMT +0) | 2/28/2024 20:30 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/28 20:30:39(GMT +0) | 2/28/2024 20:30 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/02/28 20:49:20(GMT +0) | 2/28/2024 20:49 | MT | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/02/28 20:49:20(GMT +0) | 2/28/2024 20:49 | MF | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/02/28 21:55:31(GMT +0) | 2/28/2024 21:55 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/28 21:55:31(GMT +0) | 2/28/2024 21:55 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/02/28 22:24:28(GMT +0) | 2/28/2024 22:24 | MT | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/02/28 22:24:28(GMT +0) | 2/28/2024 22:24 | MF | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/02/28 23:28:18(GMT +0) | 2/28/2024 23:28 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/02/28 23:28:18(GMT +0) | 2/28/2024 23:28 | MF | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/02/29 00:13:36(GMT +0) | 2/29/2024 0:13 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/02/29 00:13:36(GMT +0) | 2/29/2024 0:13 | MF | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/02/29 14:32:50(GMT-5) | 2/29/2024 19:32 | MO | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/02/29 17:34:00(GMT +0) | 2/29/2024 17:34 | MT | 9892402316 | | 47 | N/A | N/A | N/A |
| 2024/02/29 17:34:00(GMT +0) | 2/29/2024 17:34 | MF | 9892402316 | | 47 | N/A | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/02/29 20:14:48(GMT +0) | 2/29/2024 20:14 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/29 20:14:48(GMT +0) | 2/29/2024 20:14 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/02/29 20:21:58(GMT +0) | 2/29/2024 20:21 | MT | 9892402316 | | 4 | N/A | N/A | N/A |
| 2024/02/29 20:21:58(GMT +0) | 2/29/2024 20:21 | MF | 9892402316 | | 4 | N/A | N/A | N/A |
| 2024/03/01 10:00:48(GMT-5) | 3/1/2024 15:00 | MT | 9892402316 | | 240 | LTE | N/A | N/A |
| 2024/03/01 12:01:59(GMT-5) | 3/1/2024 17:01 | MT | 9892402316 | | 38 | LTE | N/A | N/A |
| 2024/03/01 12:33:16(GMT-5) | 3/1/2024 17:33 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/03/01 14:44:10(GMT-5) | 3/1/2024 19:44 | MT | 9892402316 | | 119 | LTE | N/A | N/A |
| 2024/03/01 15:46:05(GMT +0) | 3/1/2024 15:46 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/01 15:46:05(GMT +0) | 3/1/2024 15:46 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/01 17:03:03(GMT-5) | 3/1/2024 22:03 | MT | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/03/01 17:46:25(GMT +0) | 3/1/2024 17:46 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/01 17:46:25(GMT +0) | 3/1/2024 17:46 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/01 18:27:42(GMT-5) | 3/1/2024 23:27 | MO | 9892402316 | | 34 | LTE | N/A | N/A |
| 2024/03/01 18:56:42(GMT-5) | 3/1/2024 23:56 | MT | 9892402316 | | 16 | LTE | N/A | N/A |
| 2024/03/01 20:34:34(GMT +0) | 3/1/2024 20:34 | MT | 9892402316 | | 35 | LTE | N/A | N/A |
| 2024/03/01 20:34:34(GMT +0) | 3/1/2024 20:34 | MF | 9892402316 | | 35 | LTE | N/A | N/A |
| 2024/03/01 21:59:38(GMT +0) | 3/1/2024 21:59 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/03/01 21:59:38(GMT +0) | 3/1/2024 21:59 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/03/02 15:24:58(GMT-5) | 3/2/2024 20:24 | MO | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/02 18:19:58(GMT +0) | 3/2/2024 18:19 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/03/02 18:19:58(GMT +0) | 3/2/2024 18:19 | MF | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/03/03 10:00:31(GMT-5) | 3/3/2024 15:00 | MT | 9892402316 | | 1356 | LTE | N/A | N/A |
| 2024/03/04 09:39:30(GMT-5) | 3/4/2024 14:39 | MO | 9892402316 | | 524 | LTE | N/A | N/A |
| 2024/03/04 10:30:24(GMT-5) | 3/4/2024 15:30 | MO | 9892402316 | | 122 | LTE | N/A | N/A |
| 2024/03/04 10:57:12(GMT-5) | 3/4/2024 15:57 | MT | 9892402316 | | 352 | LTE | N/A | N/A |
| 2024/03/04 11:04:18(GMT-5) | 3/4/2024 16:04 | MT | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/03/04 11:04:54(GMT-5) | 3/4/2024 16:04 | MO | 9892402316 | | 5 | LTE | N/A | N/A |
| 2024/03/04 11:06:26(GMT-5) | 3/4/2024 16:06 | MO | 9892402316 | | 85 | LTE | N/A | N/A |
| 2024/03/04 11:08:13(GMT-5) | 3/4/2024 16:08 | MO | 9892402316 | | 366 | LTE | N/A | N/A |
| 2024/03/04 16:07:51(GMT +0) | 3/4/2024 16:07 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/03/04 16:07:51(GMT +0) | 3/4/2024 16:07 | MF | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/03/04 17:17:46(GMT +0) | 3/4/2024 17:17 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/04 17:17:46(GMT +0) | 3/4/2024 17:17 | MF | 9892402316 | | 10 | LTE | N/A | N/A |

CONFIDENTIAL

| 2024/03/04 18:39:24(GMT-5) | 3/4/2024 23:39 | MT | 9892402316 | | 14 | LTE | N/A | N/A |
|---|---|---|---|---|---|---|---|---|
| 2024/03/04 20:45:34(GMT +0) | 3/4/2024 20:45 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/04 20:45:34(GMT +0) | 3/4/2024 20:45 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/04 20:50:25(GMT +0) | 3/4/2024 20:50 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/04 20:50:25(GMT +0) | 3/4/2024 20:50 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/04 21:18:10(GMT +0) | 3/4/2024 21:18 | MT | 9892402316 | | 5 | LTE | N/A | N/A |
| 2024/03/04 21:18:10(GMT +0) | 3/4/2024 21:18 | MF | 9892402316 | | 5 | LTE | N/A | N/A |
| 2024/03/05 08:59:44(GMT-5) | 3/5/2024 13:59 | MO | 9892402316 | | 34 | LTE | N/A | N/A |
| 2024/03/05 11:04:30(GMT-5) | 3/5/2024 16:04 | MO | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/05 11:15:33(GMT-5) | 3/5/2024 16:15 | MO | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/03/05 11:16:18(GMT-5) | 3/5/2024 16:16 | MO | 9892402316 | | 4 | LTE | N/A | N/A |
| 2024/03/05 11:57:50(GMT-5) | 3/5/2024 16:57 | MO | 9892402316 | | 40 | LTE | N/A | N/A |
| 2024/03/05 11:58:36(GMT-5) | 3/5/2024 16:58 | MO | 9892402316 | | 37 | LTE | N/A | N/A |
| 2024/03/05 15:25:12(GMT-5) | 3/5/2024 20:25 | MT | 9892402316 | | 15 | LTE | N/A | N/A |
| 2024/03/05 15:26:25(GMT-5) | 3/5/2024 20:26 | MO | 9892402316 | | 15 | LTE | N/A | N/A |
| 2024/03/05 15:28:45(GMT-5) | 3/5/2024 20:28 | MO | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/03/05 16:08:56(GMT-5) | 3/5/2024 21:08 | MO | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/05 16:09:42(GMT-5) | 3/5/2024 21:09 | MO | 9892402316 | | 4 | LTE | N/A | N/A |
| 2024/03/05 16:10:21(GMT-5) | 3/5/2024 21:10 | MO | 9892402316 | | 6 | LTE | N/A | N/A |
| 2024/03/05 16:43:49(GMT +0) | 3/5/2024 16:43 | MT | 9892402316 | | 35 | LTE | N/A | N/A |
| 2024/03/05 16:43:49(GMT +0) | 3/5/2024 16:43 | MF | 9892402316 | | 35 | LTE | N/A | N/A |
| 2024/03/05 17:41:09(GMT-5) | 3/5/2024 22:41 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/05 17:46:51(GMT +0) | 3/5/2024 17:46 | MT | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/03/05 17:46:51(GMT +0) | 3/5/2024 17:46 | MF | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/03/05 18:34:55(GMT +0) | 3/5/2024 18:34 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/05 18:34:55(GMT +0) | 3/5/2024 18:34 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/05 20:41:11(GMT +0) | 3/5/2024 20:41 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/05 20:41:11(GMT +0) | 3/5/2024 20:41 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/05 22:48:43(GMT +0) | 3/5/2024 22:48 | MT | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/05 22:48:43(GMT +0) | 3/5/2024 22:48 | MF | 9892402316 | | 47 | LTE | N/A | N/A |
| 2024/03/06 08:19:29(GMT-5) | 3/6/2024 13:19 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/03/06 08:33:35(GMT-5) | 3/6/2024 13:33 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/03/06 09:57:38(GMT-5) | 3/6/2024 14:57 | MO | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/06 09:58:15(GMT-5) | 3/6/2024 14:58 | MO | 9892402316 | | 71 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/06 10:17:06(GMT-5) | 3/6/2024 15:17 | MT | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/03/06 15:20:45(GMT+0) | 3/6/2024 15:20 | MT | 9892402316 | | 35 | wifi | N/A | N/A |
| 2024/03/06 15:20:45(GMT+0) | 3/6/2024 15:20 | MF | 9892402316 | | 35 | wifi | N/A | N/A |
| 2024/03/06 15:30:55(GMT+0) | 3/6/2024 15:30 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/06 15:30:55(GMT+0) | 3/6/2024 15:30 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/06 17:08:29(GMT+0) | 3/6/2024 17:08 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/06 17:08:29(GMT+0) | 3/6/2024 17:08 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/06 18:10:24(GMT+0) | 3/6/2024 18:10 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/03/06 18:11:25(GMT+0) | 3/6/2024 18:11 | MO | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/06 18:15:19(GMT+0) | 3/6/2024 18:15 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/06 18:15:19(GMT+0) | 3/6/2024 18:15 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/06 19:15:03(GMT+0) | 3/6/2024 19:15 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/06 19:15:29(GMT+0) | 3/6/2024 19:15 | MO | 9892402316 | | 13 | wifi | N/A | N/A |
| 2024/03/06 19:15:46(GMT+0) | 3/6/2024 19:15 | MO | 9892402316 | | 0 | wifi | N/A | N/A |
| 2024/03/06 19:17:42(GMT+0) | 3/6/2024 19:17 | MO | 9892402316 | | 42 | wifi | N/A | N/A |
| 2024/03/06 20:24:25(GMT+0) | 3/6/2024 20:24 | MT | 9892402316 | | 18 | wifi | N/A | N/A |
| 2024/03/06 20:24:51(GMT+0) | 3/6/2024 20:24 | MO | 9892402316 | | 40 | wifi | N/A | N/A |
| 2024/03/06 20:26:04(GMT+0) | 3/6/2024 20:26 | MO | 9892402316 | | 40 | wifi | N/A | N/A |
| 2024/03/06 21:22:23(GMT+0) | 3/6/2024 21:22 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/06 21:22:23(GMT+0) | 3/6/2024 21:22 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/06 21:46:51(GMT+0) | 3/6/2024 21:46 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/06 21:46:51(GMT+0) | 3/6/2024 21:46 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/07 01:50:01(GMT+0) | 3/7/2024 1:50 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 01:50:01(GMT+0) | 3/7/2024 1:50 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 12:22:01(GMT-5) | 3/7/2024 17:22 | MT | 9892402316 | | 66 | wifi | N/A | N/A |
| 2024/03/07 13:21:17(GMT-5) | 3/7/2024 13:21 | MT | 9892402316 | | 1490 | wifi | N/A | N/A |
| 2024/03/07 13:25:10(GMT-5) | 3/7/2024 18:25 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/03/07 15:01:50(GMT+0) | 3/7/2024 15:01 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 15:01:50(GMT+0) | 3/7/2024 15:01 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 15:30:40(GMT+0) | 3/7/2024 15:30 | MT | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/03/07 15:30:40(GMT+0) | 3/7/2024 15:30 | MF | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/03/07 15:35:57(GMT-5) | 3/7/2024 20:35 | MT | 9892402316 | | 1823 | wifi | N/A | N/A |
| 2024/03/07 16:33:49(GMT-5) | 3/7/2024 16:33 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 16:33:49(GMT+0) | 3/7/2024 16:33 | MF | 9892402316 | | 47 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/07 16:44:33(GMT +0) | 3/7/2024 16:44 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/07 16:44:33(GMT +0) | 3/7/2024 16:44 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/07 17:13:52(GMT +0) | 3/7/2024 17:13 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 17:13:52(GMT +0) | 3/7/2024 17:13 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 18:35:57(GMT +0) | 3/7/2024 18:35 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 18:35:57(GMT +0) | 3/7/2024 18:35 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 18:45:57(GMT +0) | 3/7/2024 18:45 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 18:45:57(GMT +0) | 3/7/2024 18:45 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 19:54:33(GMT +0) | 3/7/2024 19:54 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 19:54:33(GMT +0) | 3/7/2024 19:54 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 21:20:01(GMT-5) | 3/8/2024 2:20 | | 9892402316 | | 441 | wifi | N/A | N/A |
| 2024/03/07 21:37:06(GMT-5) | 3/8/2024 2:37 | | 9892402316 | | 885 | wifi | N/A | N/A |
| 2024/03/07 21:37:54(GMT +0) | 3/7/2024 21:37 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/07 21:37:54(GMT +0) | 3/7/2024 21:37 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/07 22:07:29(GMT +0) | 3/7/2024 22:07 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/07 22:07:29(GMT +0) | 3/7/2024 22:07 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/07 22:49:01(GMT +0) | 3/7/2024 22:49 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/07 22:53:40(GMT +0) | 3/7/2024 22:53 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 22:53:40(GMT +0) | 3/7/2024 22:53 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/07 23:03:25(GMT +0) | 3/7/2024 23:03 | MT | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/03/07 23:03:25(GMT +0) | 3/7/2024 23:03 | MF | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/03/08 00:04:06(GMT +0) | 3/8/2024 0:04 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/03/08 00:04:06(GMT +0) | 3/8/2024 0:04 | MF | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/03/08 09:35:22(GMT-5) | 3/8/2024 14:35 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/03/08 15:39:00(GMT +0) | 3/8/2024 15:39 | MT | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/08 15:39:00(GMT +0) | 3/8/2024 15:39 | MF | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/08 16:56:02(GMT-5) | 3/8/2024 21:56 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/03/08 16:56:54(GMT-5) | 3/8/2024 21:56 | MO | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/08 16:57:47(GMT-5) | 3/8/2024 21:57 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/03/08 16:58:31(GMT-5) | 3/8/2024 21:58 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/03/08 17:01:13(GMT +0) | 3/8/2024 17:01 | MT | 9892402316 | | 16 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/08 17:01:13(GMT +0) | 3/8/2024 17:01 | MF | 9892402316 | | 16 | LTE | N/A | N/A |
| 2024/03/08 17:54:43(GMT +0) | 3/8/2024 17:54 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/08 17:54:43(GMT +0) | 3/8/2024 17:54 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/08 18:09:12(GMT +0) | 3/8/2024 18:09 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/08 18:09:12(GMT +0) | 3/8/2024 18:09 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/08 18:41:11(GMT +0) | 3/8/2024 18:41 | MF | 9892402316 | | 60 | LTE | N/A | N/A |
| 2024/03/08 18:41:11(GMT +0) | 3/8/2024 18:41 | MT | 9892402316 | | 60 | LTE | N/A | N/A |
| 2024/03/08 19:02:39(GMT +0) | 3/8/2024 19:02 | MT | 9892402316 | | 60 | LTE | N/A | N/A |
| 2024/03/08 19:02:39(GMT +0) | 3/8/2024 19:02 | MF | 9892402316 | | 60 | LTE | N/A | N/A |
| 2024/03/08 19:51:18(GMT +0) | 3/8/2024 19:51 | MT | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/03/08 19:51:18(GMT +0) | 3/8/2024 19:51 | MF | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/03/08 20:21:00(GMT +0) | 3/8/2024 20:21 | MT | 9892402316 | | 72 | LTE | N/A | N/A |
| 2024/03/08 20:21:00(GMT +0) | 3/8/2024 20:21 | MF | 9892402316 | | 72 | LTE | N/A | N/A |
| 2024/03/08 20:38:28(GMT +0) | 3/8/2024 20:38 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/08 20:38:28(GMT +0) | 3/8/2024 20:38 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/08 21:35:52(GMT +0) | 3/8/2024 21:35 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/08 21:35:52(GMT +0) | 3/8/2024 21:35 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/09 12:03:51(GMT-5) | 3/9/2024 17:03 | MT | 9892402316 | | 1284 | wifi | N/A | N/A |
| 2024/03/09 16:44:46(GMT +0) | 3/9/2024 16:44 | MT | 9892402316 | | 55 | wifi | N/A | N/A |
| 2024/03/09 16:44:46(GMT +0) | 3/9/2024 16:44 | MF | 9892402316 | | 55 | wifi | N/A | N/A |
| 2024/03/09 19:37:20(GMT +0) | 3/9/2024 19:37 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/09 19:37:20(GMT +0) | 3/9/2024 19:37 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/11 10:10:22(GMT-4) | 3/11/2024 14:10 | MT | 9892402316 | | 52 | wifi | N/A | N/A |
| 2024/03/11 10:56:21(GMT-4) | 3/11/2024 14:56 | MF | 9892402316 | | 22 | wifi | N/A | N/A |
| 2024/03/11 11:56:26(GMT-4) | 3/11/2024 15:56 | MT | 9892402316 | | 17 | wifi | N/A | N/A |
| 2024/03/11 12:43:12(GMT-4) | 3/11/2024 16:43 | MT | 9892402316 | | 104 | LTE | N/A | N/A |
| 2024/03/11 14:01:25(GMT-4) | 3/11/2024 18:01 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/11 15:18:18(GMT +0) | 3/11/2024 15:18 | MT | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/03/11 15:18:18(GMT +0) | 3/11/2024 15:18 | MF | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/03/11 17:20:55(GMT +0) | 3/11/2024 17:20 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/11 17:20:55(GMT +0) | 3/11/2024 17:20 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/11 19:08:14(GMT +0) | 3/11/2024 19:08 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/11 19:08:14(GMT +0) | 3/11/2024 19:08 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/11 20:00:19(GMT +0) | 3/11/2024 20:00 | MT | 9892402316 | | 60 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/11 20:00:19(GMT +0) | 3/11/2024 20:00 | MF | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/03/12 10:51:03(GMT-4) | 3/12/2024 14:51 | MT | 9892402316 | | 18 | wifi | N/A | N/A |
| 2024/03/12 12:25:21(GMT-4) | 3/12/2024 16:25 | MT | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/03/12 15:29:22(GMT-4) | 3/12/2024 19:29 | MO | 9892402316 | | 53 | wifi | N/A | N/A |
| 2024/03/12 15:31:40(GMT-4) | 3/12/2024 19:31 | MO | 9892402316 | | 97 | wifi | N/A | N/A |
| 2024/03/12 15:34:49(GMT +0) | 3/12/2024 15:34 | MT | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/03/12 15:34:49(GMT +0) | 3/12/2024 15:34 | MF | 9892402316 | | 60 | wifi | N/A | N/A |
| 2024/03/12 17:16:32(GMT-4) | 3/12/2024 21:16 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/12 18:19:51(GMT +0) | 3/12/2024 18:19 | MT | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/12 18:19:51(GMT +0) | 3/12/2024 18:19 | MF | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/12 19:42:34(GMT +0) | 3/12/2024 19:42 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/12 19:42:34(GMT +0) | 3/12/2024 19:42 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/12 21:55:34(GMT +0) | 3/12/2024 21:55 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/03/12 21:55:34(GMT +0) | 3/12/2024 21:55 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/03/13 14:00:42(GMT +0) | 3/13/2024 14:00 | MT | 9892402316 | | 53 | wifi | N/A | N/A |
| 2024/03/13 14:00:42(GMT +0) | 3/13/2024 14:00 | MF | 9892402316 | | 53 | wifi | N/A | N/A |
| 2024/03/13 15:02:20(GMT +0) | 3/13/2024 15:02 | MT | 9892402316 | | 72 | N/A | N/A | N/A |
| 2024/03/13 15:02:20(GMT +0) | 3/13/2024 15:02 | MF | 9892402316 | | 72 | N/A | N/A | N/A |
| 2024/03/13 16:28:57(GMT +0) | 3/13/2024 16:28 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/03/13 16:28:57(GMT +0) | 3/13/2024 16:28 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/03/13 16:30:39(GMT +0) | 3/13/2024 16:30 | MT | 9892402316 | | 31 | wifi | N/A | N/A |
| 2024/03/13 16:30:39(GMT +0) | 3/13/2024 16:30 | MF | 9892402316 | | 31 | wifi | N/A | N/A |
| 2024/03/13 16:38:33(GMT +0) | 3/13/2024 16:38 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/13 16:38:33(GMT +0) | 3/13/2024 16:38 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/13 17:06:31(GMT +0) | 3/13/2024 17:06 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 17:06:31(GMT +0) | 3/13/2024 17:06 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 18:17:19(GMT +0) | 3/13/2024 18:17 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 18:17:19(GMT +0) | 3/13/2024 18:17 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 18:27:23(GMT +0) | 3/13/2024 18:27 | MT | 9892402316 | | 467 | wifi | N/A | N/A |
| 2024/03/13 19:06:01(GMT-4) | 3/13/2024 23:06 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/13 19:55:32(GMT +0) | 3/13/2024 19:55 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/13 19:55:32(GMT +0) | 3/13/2024 19:55 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/13 22:08:13(GMT +0) | 3/13/2024 22:08 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/13 22:08:13(GMT +0) | 3/13/2024 22:08 | MF | 9892402316 | | 11 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/13 22:31:19(GMT +0) | 3/13/2024 22:31 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/13 22:31:19(GMT +0) | 3/13/2024 22:31 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/14 07:55:59(GMT-4) | 3/14/2024 11:55 | MT | 9892402316 | | 180 | wifi | N/A | N/A |
| 2024/03/14 13:01:52(GMT +0) | 3/14/2024 13:01 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/14 13:01:52(GMT +0) | 3/14/2024 13:01 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/14 14:56:55(GMT +0) | 3/14/2024 14:56 | MT | 9892402316 | | 10 | N/A | N/A | N/A |
| 2024/03/14 14:56:55(GMT +0) | 3/14/2024 14:56 | MF | 9892402316 | | 10 | N/A | N/A | N/A |
| 2024/03/14 15:36:58(GMT +0) | 3/14/2024 15:36 | MT | 9892402316 | | 50 | N/A | N/A | N/A |
| 2024/03/14 15:36:58(GMT +0) | 3/14/2024 15:36 | MF | 9892402316 | | 50 | N/A | N/A | N/A |
| 2024/03/14 16:32:51(GMT +0) | 3/14/2024 16:32 | MT | 9892402316 | | 48 | N/A | N/A | N/A |
| 2024/03/14 16:32:51(GMT +0) | 3/14/2024 16:32 | MF | 9892402316 | | 48 | N/A | N/A | N/A |
| 2024/03/14 16:35:23(GMT +0) | 3/14/2024 16:35 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/14 16:35:23(GMT +0) | 3/14/2024 16:35 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/14 16:44:06(GMT +0) | 3/14/2024 16:44 | MT | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/03/14 16:44:06(GMT +0) | 3/14/2024 16:44 | MF | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/03/14 17:12:28(GMT +0) | 3/14/2024 17:12 | MT | 9892402316 | | 29 | LTE | N/A | N/A |
| 2024/03/14 17:12:28(GMT +0) | 3/14/2024 17:12 | MF | 9892402316 | | 29 | LTE | N/A | N/A |
| 2024/03/14 17:15:27(GMT +0) | 3/14/2024 17:15 | MT | 9892402316 | | 47 | N/A | N/A | N/A |
| 2024/03/14 17:15:27(GMT +0) | 3/14/2024 17:15 | MF | 9892402316 | | 47 | N/A | N/A | N/A |
| 2024/03/14 18:03:54(GMT +0) | 3/14/2024 18:03 | MT | 9892402316 | | 13 | N/A | N/A | N/A |
| 2024/03/14 18:03:54(GMT +0) | 3/14/2024 18:03 | MF | 9892402316 | | 13 | N/A | N/A | N/A |
| 2024/03/14 18:22:52(GMT +0) | 3/14/2024 18:22 | MT | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/03/14 18:22:52(GMT +0) | 3/14/2024 18:22 | MF | 9892402316 | | 11 | N/A | N/A | N/A |
| 2024/03/14 19:05:53(GMT-4) | 3/14/2024 23:05 | MO | 9892402316 | | 17 | wifi | N/A | N/A |
| 2024/03/14 19:09:11(GMT-4) | 3/14/2024 23:09 | MO | 9892402316 | | 24 | wifi | N/A | N/A |
| 2024/03/14 20:02:21(GMT +0) | 3/14/2024 20:02 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/14 20:02:21(GMT +0) | 3/14/2024 20:02 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/14 20:20:52(GMT +0) | 3/14/2024 20:20 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/14 20:20:52(GMT +0) | 3/14/2024 20:20 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/03/14 21:08:18(GMT +0) | 3/14/2024 21:08 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/03/14 21:08:18(GMT +0) | 3/14/2024 21:08 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/03/14 22:24:52(GMT +0) | 3/14/2024 22:24 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/14 22:24:52(GMT +0) | 3/14/2024 22:24 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/15 08:36:25(GMT-4) | 3/15/2024 12:36 | MT | 9892402316 | | 335 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/03/15 13:25:23(GMT+0) | 3/15/2024 13:25 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 13:25:23(GMT+0) | 3/15/2024 13:25 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 13:34:16(GMT-4) | 3/15/2024 17:34 | MT | 9892402316 | 738 | wifi | N/A | N/A |
| 2024/03/15 13:53:36(GMT-4) | 3/15/2024 17:53 | MT | 9892402316 | 30 | wifi | N/A | N/A |
| 2024/03/15 13:58:24(GMT+0) | 3/15/2024 13:58 | MT | 9892402316 | 17 | wifi | N/A | N/A |
| 2024/03/15 13:58:24(GMT+0) | 3/15/2024 13:58 | MF | 9892402316 | 17 | wifi | N/A | N/A |
| 2024/03/15 14:09:11(GMT+0) | 3/15/2024 14:09 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 14:09:11(GMT+0) | 3/15/2024 14:09 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 14:26:12(GMT+0) | 3/15/2024 14:26 | MT | 9892402316 | 14 | wifi | N/A | N/A |
| 2024/03/15 14:26:12(GMT+0) | 3/15/2024 14:26 | MF | 9892402316 | 14 | wifi | N/A | N/A |
| 2024/03/15 14:49:45(GMT-4) | 3/15/2024 18:49 | MT | 9892402316 | 883 | wifi | N/A | N/A |
| 2024/03/15 15:00:15(GMT-4) | 3/15/2024 19:00 | MT | 9892402316 | 6 | wifi | N/A | N/A |
| 2024/03/15 15:16:09(GMT+0) | 3/15/2024 15:16 | MT | 9892402316 | 47 | wifi | N/A | N/A |
| 2024/03/15 15:16:09(GMT+0) | 3/15/2024 15:16 | MF | 9892402316 | 47 | wifi | N/A | N/A |
| 2024/03/15 15:46:25(GMT+0) | 3/15/2024 15:46 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/03/15 15:46:25(GMT+0) | 3/15/2024 15:46 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/03/15 15:50:34(GMT+0) | 3/15/2024 15:50 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 15:50:34(GMT+0) | 3/15/2024 15:50 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 16:33:20(GMT+0) | 3/15/2024 16:33 | MT | 9892402316 | 54 | wifi | N/A | N/A |
| 2024/03/15 16:33:20(GMT+0) | 3/15/2024 16:33 | MF | 9892402316 | 54 | wifi | N/A | N/A |
| 2024/03/15 16:58:40(GMT+0) | 3/15/2024 16:58 | MT | 9892402316 | 59 | wifi | N/A | N/A |
| 2024/03/15 16:58:40(GMT+0) | 3/15/2024 16:58 | MF | 9892402316 | 59 | wifi | N/A | N/A |
| 2024/03/15 17:27:05(GMT+0) | 3/15/2024 17:27 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 17:27:05(GMT+0) | 3/15/2024 17:27 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/03/15 19:00:27(GMT-4) | 3/15/2024 23:00 | MO | 9892402316 | 146 | wifi | N/A | N/A |
| 2024/03/15 19:39:51(GMT+0) | 3/15/2024 19:39 | MT | 9892402316 | 10 | N/A | N/A | N/A |
| 2024/03/15 19:39:51(GMT+0) | 3/15/2024 19:39 | MF | 9892402316 | 10 | N/A | N/A | N/A |
| 2024/03/15 19:40:56(GMT+0) | 3/15/2024 19:40 | MT | 9892402316 | 66 | N/A | N/A | N/A |
| 2024/03/15 19:40:56(GMT+0) | 3/15/2024 19:40 | MF | 9892402316 | 66 | N/A | N/A | N/A |
| 2024/03/15 20:43:33(GMT+0) | 3/15/2024 20:43 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/03/15 20:43:33(GMT+0) | 3/15/2024 20:43 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/03/15 21:36:27(GMT+0) | 3/15/2024 21:36 | MT | 9892402316 | 8 | wifi | N/A | N/A |
| 2024/03/15 21:36:27(GMT+0) | 3/15/2024 21:36 | MF | 9892402316 | 8 | wifi | N/A | N/A |
| 2024/03/15 23:00:17(GMT+0) | 3/15/2024 23:00 | MT | 9892402316 | 9 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/15 23:00:17(GMT +0) | 3/15/2024 23:00 | MF | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/03/16 11:45:07(GMT-4) | 3/16/2024 15:45 | MT | 9892402316 | | 48 | LTE | N/A | N/A |
| 2024/03/16 11:55:02(GMT-4) | 3/16/2024 15:55 | MO | 9892402316 | | 114 | LTE | N/A | N/A |
| 2024/03/16 11:55:29(GMT-4) | 3/16/2024 15:55 | MT | 9892402316 | | 84 | LTE | N/A | N/A |
| 2024/03/16 12:39:16(GMT-4) | 3/16/2024 16:39 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/03/16 12:45:07(GMT-4) | 3/16/2024 16:45 | MT | 9892402316 | | 31 | LTE | N/A | N/A |
| 2024/03/16 19:12:50(GMT-4) | 3/16/2024 23:12 | MO | 9892402316 | | 1852 | wifi | N/A | N/A |
| 2024/03/17 09:25:16(GMT-4) | 3/17/2024 13:25 | MT | 9892402316 | | 34 | wifi | N/A | N/A |
| 2024/03/18 03:10:00(GMT-4) | 3/18/2024 7:10 | MO | 9892402316 | | 94 | wifi | N/A | N/A |
| 2024/03/18 07:36:49(GMT-4) | 3/18/2024 11:36 | MO | 9892402316 | | 133 | wifi | N/A | N/A |
| 2024/03/18 10:09:41(GMT-4) | 3/18/2024 14:09 | MT | 9892402316 | | 142 | wifi | N/A | N/A |
| 2024/03/18 10:34:28(GMT-4) | 3/18/2024 14:34 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/03/18 10:59:43(GMT-4) | 3/18/2024 14:59 | MT | 9892402316 | | 3 | LTE | N/A | N/A |
| 2024/03/18 11:01:57(GMT-4) | 3/18/2024 15:01 | MT | 9892402316 | | 39 | LTE | N/A | N/A |
| 2024/03/18 14:19:26(GMT+0) | 3/18/2024 14:19 | MT | 9892402316 | | 53 | wifi | N/A | N/A |
| 2024/03/18 14:19:26(GMT+0) | 3/18/2024 14:19 | MF | 9892402316 | | 53 | wifi | N/A | N/A |
| 2024/03/18 14:47:22(GMT-4) | 3/18/2024 18:47 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/18 16:05:06(GMT+0) | 3/18/2024 16:05 | MT | 9892402316 | | 52 | LTE | N/A | N/A |
| 2024/03/18 16:05:06(GMT+0) | 3/18/2024 16:05 | MF | 9892402316 | | 52 | LTE | N/A | N/A |
| 2024/03/18 20:31:28(GMT+0) | 3/18/2024 20:31 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/18 20:31:28(GMT+0) | 3/18/2024 20:31 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/18 21:28:55(GMT+0) | 3/18/2024 21:28 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/18 21:28:55(GMT+0) | 3/18/2024 21:28 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/19 09:58:09(GMT-4) | 3/19/2024 13:58 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/03/19 10:00:50(GMT-4) | 3/19/2024 14:00 | MO | 9892402316 | | 98 | wifi | N/A | N/A |
| 2024/03/19 11:05:54(GMT-4) | 3/19/2024 15:05 | MO | 9892402316 | | 132 | wifi | N/A | N/A |
| 2024/03/19 11:09:45(GMT-4) | 3/19/2024 15:09 | MT | 9892402316 | | 155 | wifi | N/A | N/A |
| 2024/03/19 13:34:04(GMT-4) | 3/19/2024 17:34 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/03/19 13:37:59(GMT-4) | 3/19/2024 17:37 | MO | 9892402316 | | 76 | wifi | N/A | N/A |
| 2024/03/19 13:52:22(GMT-4) | 3/19/2024 17:52 | MO | 9892402316 | | 109 | wifi | N/A | N/A |
| 2024/03/19 14:26:29(GMT+0) | 3/19/2024 14:26 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/19 14:26:29(GMT+0) | 3/19/2024 14:26 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/19 15:03:14(GMT+0) | 3/19/2024 15:03 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/19 15:03:14(GMT+0) | 3/19/2024 15:03 | MF | 9892402316 | | 47 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/19 16:07:58(GMT-4) | 3/19/2024 20:07 | MT | 9892402316 | | 39 | LTE | N/A | N/A |
| 2024/03/19 16:40:07(GMT+0) | 3/19/2024 16:40 | MT | 9892402316 | | 35 | wifi | N/A | N/A |
| 2024/03/19 16:40:07(GMT+0) | 3/19/2024 16:40 | MF | 9892402316 | | 35 | wifi | N/A | N/A |
| 2024/03/19 16:56:58(GMT-4) | 3/19/2024 20:56 | MO | 9892402316 | | 1190 | wifi | N/A | N/A |
| 2024/03/19 17:03:01(GMT+0) | 3/19/2024 17:03 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/03/19 17:03:01(GMT+0) | 3/19/2024 17:03 | MF | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/03/19 17:33:53(GMT-4) | 3/19/2024 21:33 | MO | 9892402316 | | 1519 | wifi | N/A | N/A |
| 2024/03/19 20:09:28(GMT+0) | 3/19/2024 20:09 | MT | 9892402316 | | 92 | LTE | N/A | N/A |
| 2024/03/19 20:09:28(GMT+0) | 3/19/2024 20:09 | MF | 9892402316 | | 92 | LTE | N/A | N/A |
| 2024/03/19 20:53:30(GMT+0) | 3/19/2024 20:53 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/19 20:53:30(GMT+0) | 3/19/2024 20:53 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/20 10:06:33(GMT-4) | 3/20/2024 14:06 | MO | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/20 16:23:20(GMT+0) | 3/20/2024 16:23 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/20 16:23:20(GMT+0) | 3/20/2024 16:23 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/20 19:13:45(GMT+0) | 3/20/2024 19:13 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/20 19:13:45(GMT+0) | 3/20/2024 19:13 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/20 20:09:58(GMT+0) | 3/20/2024 20:09 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/20 20:09:58(GMT+0) | 3/20/2024 20:09 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/20 22:15:33(GMT+0) | 3/20/2024 22:15 | MT | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/03/20 22:15:33(GMT+0) | 3/20/2024 22:15 | MF | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/03/21 10:27:02(GMT-4) | 3/21/2024 14:27 | MO | 9892402316 | | 87 | wifi | N/A | N/A |
| 2024/03/21 13:58:12(GMT+0) | 3/21/2024 13:58 | MT | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/03/21 13:58:12(GMT+0) | 3/21/2024 13:58 | MF | 9892402316 | | 59 | wifi | N/A | N/A |
| 2024/03/21 14:12:45(GMT-4) | 3/21/2024 18:12 | MT | 9892402316 | | 884 | wifi | N/A | N/A |
| 2024/03/21 14:56:34(GMT+0) | 3/21/2024 14:56 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/21 14:56:34(GMT+0) | 3/21/2024 14:56 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/21 15:38:37(GMT-4) | 3/21/2024 19:38 | MT | 9892402316 | | 1153 | wifi | N/A | N/A |
| 2024/03/21 16:13:37(GMT-4) | 3/21/2024 20:13 | MT | 9892402316 | | 83 | LTE | N/A | N/A |
| 2024/03/21 17:02:10(GMT+0) | 3/21/2024 17:02 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/21 17:02:10(GMT+0) | 3/21/2024 17:02 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/03/21 17:44:42(GMT-4) | 3/21/2024 21:44 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/03/21 19:40:36(GMT+0) | 3/21/2024 19:40 | MT | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/03/21 19:40:36(GMT+0) | 3/21/2024 19:40 | MF | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/03/21 19:43:52(GMT+0) | 3/21/2024 19:43 | MT | 9892402316 | | 104 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/03/21 19:43:52(GMT +0) | 3/21/2024 19:43 | MF | 9892402316 | | 104 | wifi | N/A | N/A |
| 2024/03/21 20:07:26(GMT +0) | 3/21/2024 20:07 | MT | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/03/21 20:07:26(GMT +0) | 3/21/2024 20:07 | MF | 9892402316 | | 3 | N/A | N/A | N/A |
| 2024/03/21 21:18:06(GMT +0) | 3/21/2024 21:18 | MT | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/21 21:18:06(GMT +0) | 3/21/2024 21:18 | MF | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/21 21:42:34(GMT +0) | 3/21/2024 21:42 | MT | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/21 21:42:34(GMT +0) | 3/21/2024 21:42 | MF | 9892402316 | | 47 | wifi | N/A | N/A |
| 2024/03/22 13:32:37(GMT -4) | 3/22/2024 17:32 | MT | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/03/22 13:34:09(GMT -4) | 3/22/2024 17:34 | MO | 9892402316 | | 23 | N/A | N/A | N/A |
| 2024/03/22 13:34:43(GMT -4) | 3/22/2024 17:34 | MO | 9892402316 | | 69 | wifi | N/A | N/A |
| 2024/03/22 13:42:01(GMT -4) | 3/22/2024 17:42 | MT | 9892402316 | | 46 | LTE | N/A | N/A |
| 2024/03/22 15:45:41(GMT +0) | 3/22/2024 15:45 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/03/22 15:45:41(GMT +0) | 3/22/2024 15:45 | MF | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/03/22 17:47:58(GMT +0) | 3/22/2024 17:47 | MT | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/03/22 17:47:58(GMT +0) | 3/22/2024 17:47 | MF | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/03/22 18:11:43(GMT -4) | 3/22/2024 22:11 | MO | 9892402316 | | 441 | wifi | N/A | N/A |
| 2024/03/22 19:25:09(GMT +0) | 3/22/2024 19:25 | MT | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/03/22 19:25:09(GMT +0) | 3/22/2024 19:25 | MF | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/03/22 19:28:42(GMT +0) | 3/22/2024 19:28 | MT | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/22 19:28:42(GMT +0) | 3/22/2024 19:28 | MF | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/22 20:09:12(GMT -4) | 3/23/2024 0:09 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/03/22 20:10:15(GMT -4) | 3/23/2024 0:10 | MO | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/03/22 20:38:17(GMT +0) | 3/22/2024 20:38 | MT | 9892402316 | | 47 | N/A | N/A | N/A |
| 2024/03/22 20:38:17(GMT +0) | 3/22/2024 20:38 | MF | 9892402316 | | 47 | N/A | N/A | N/A |
| 2024/03/22 21:10:46(GMT +0) | 3/22/2024 21:10 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/22 21:10:46(GMT +0) | 3/22/2024 21:10 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/03/22 22:09:59(GMT +0) | 3/22/2024 22:09 | MT | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/03/22 22:09:59(GMT +0) | 3/22/2024 22:09 | MF | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/03/23 17:34:48(GMT +0) | 3/23/2024 17:34 | MT | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/23 17:34:48(GMT +0) | 3/23/2024 17:34 | MF | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/03/24 11:22:35(GMT -4) | 3/24/2024 15:22 | MO | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/03/24 11:25:37(GMT -4) | 3/24/2024 15:25 | MT | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/03/24 12:45:07(GMT -4) | 3/24/2024 16:45 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/03/25 10:22:31(GMT -4) | 3/25/2024 14:22 | MT | 9892402316 | | 32 | wifi | N/A | N/A |

CONFIDENTIAL

| 2024/03/25 11:47:41(GMT-4) | 3/25/2024 15:47 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:40:55(GMT+0) | 3/25/2024 16:40 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:40:55(GMT+0) | 3/25/2024 16:40 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:53:06(GMT+0) | 3/25/2024 16:53 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 16:53:06(GMT+0) | 3/25/2024 16:53 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:09:49(GMT+0) | 3/25/2024 17:09 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:09:49(GMT+0) | 3/25/2024 17:09 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:10:14(GMT+0) | 3/25/2024 17:10 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 17:10:14(GMT+0) | 3/25/2024 17:10 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/25 18:55:06(GMT+0) | 3/25/2024 18:55 | MT | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/03/25 18:55:06(GMT+0) | 3/25/2024 18:55 | MF | 9892402316 | | 8 | LTE | N/A | N/A |
| 2024/03/25 20:43:26(GMT+0) | 3/25/2024 20:43 | MT | 9892402316 | | 8 | N/A | N/A | N/A |
| 2024/03/25 20:43:26(GMT+0) | 3/25/2024 20:43 | MF | 9892402316 | | 8 | N/A | N/A | N/A |
| 2024/03/25 21:23:41(GMT+0) | 3/25/2024 21:23 | MT | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/25 21:23:41(GMT+0) | 3/25/2024 21:23 | MF | 9892402316 | | 48 | wifi | N/A | N/A |
| 2024/03/26 09:24:05(GMT-4) | 3/26/2024 13:24 | MO | 9892402316 | | 377 | wifi | N/A | N/A |
| 2024/03/26 11:07:43(GMT-4) | 3/26/2024 15:07 | MT | 9892402316 | | 21 | LTE | N/A | N/A |
| 2024/03/26 13:59:32(GMT+0) | 3/26/2024 13:59 | MT | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/03/26 13:59:32(GMT+0) | 3/26/2024 13:59 | MF | 9892402316 | | 9 | LTE | N/A | N/A |
| 2024/03/26 13:59:47(GMT+0) | 3/26/2024 13:59 | MT | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/03/26 13:59:47(GMT+0) | 3/26/2024 13:59 | MF | 9892402316 | | 2 | LTE | N/A | N/A |
| 2024/03/26 15:36:15(GMT+0) | 3/26/2024 15:36 | MT | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/26 15:36:15(GMT+0) | 3/26/2024 15:36 | MF | 9892402316 | | 59 | LTE | N/A | N/A |
| 2024/03/26 16:00:07(GMT+0) | 3/26/2024 16:00 | MT | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/26 16:00:07(GMT+0) | 3/26/2024 16:00 | MF | 9892402316 | | 11 | LTE | N/A | N/A |
| 2024/03/26 16:48:55(GMT-4) | 3/26/2024 20:48 | MO | 9892402316 | | 1067 | wifi | N/A | N/A |
| 2024/03/26 17:52:51(GMT+0) | 3/26/2024 17:52 | MT | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/03/26 17:52:51(GMT+0) | 3/26/2024 17:52 | MF | 9892402316 | | 13 | LTE | N/A | N/A |
| 2024/03/26 18:20:31(GMT+0) | 3/26/2024 18:20 | MT | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/03/26 18:20:31(GMT+0) | 3/26/2024 18:20 | MF | 9892402316 | | 12 | LTE | N/A | N/A |
| 2024/03/26 18:32:49(GMT+0) | 3/26/2024 18:32 | MT | 9892402316 | | 30 | LTE | N/A | N/A |
| 2024/03/26 18:32:49(GMT+0) | 3/26/2024 18:32 | MF | 9892402316 | | 30 | LTE | N/A | N/A |
| 2024/03/26 19:17:07(GMT+0) | 3/26/2024 19:17 | MT | 9892402316 | | 40 | LTE | N/A | N/A |
| 2024/03/26 19:17:07(GMT+0) | 3/26/2024 19:17 | MF | 9892402316 | | 40 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2024/03/26 19:18:24(GMT+0) | 3/26/2024 19:18 | MT | 9892402316 | | | | 17 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:18:24(GMT+0) | 3/26/2024 19:18 | MF | 9892402316 | | | | 17 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:20:02(GMT+0) | 3/26/2024 19:20 | MT | 9892402316 | | | | 24 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:20:02(GMT+0) | 3/26/2024 19:20 | MF | 9892402316 | | | | 24 | LTE | N/A | V311480-FD5ED25 |
| 2024/03/26 19:21:01(GMT+0) | 3/26/2024 19:21 | MT | 9892402316 | | | | 42 | LTE | N/A | N/A |
| 2024/03/26 19:21:01(GMT+0) | 3/26/2024 19:21 | MF | 9892402316 | | | | 42 | LTE | N/A | N/A |
| 2024/03/26 19:34:37(GMT+0) | 3/26/2024 19:34 | MT | 9892402316 | | | | 6 | wifi | N/A | N/A |
| 2024/03/26 19:34:37(GMT+0) | 3/26/2024 19:34 | MF | 9892402316 | | | | 6 | wifi | N/A | N/A |
| 2024/03/26 19:36:39(GMT+0) | 3/26/2024 19:36 | MT | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/03/26 19:36:39(GMT+0) | 3/26/2024 19:36 | MF | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/03/26 19:55:15(GMT+0) | 3/26/2024 19:55 | MT | 9892402316 | | | | 53 | wifi | N/A | N/A |
| 2024/03/26 19:55:15(GMT+0) | 3/26/2024 19:55 | MF | 9892402316 | | | | 53 | wifi | N/A | N/A |
| 2024/03/26 20:05:20(GMT+0) | 3/26/2024 20:05 | MT | 9892402316 | | | | 49 | wifi | N/A | N/A |
| 2024/03/26 20:05:20(GMT+0) | 3/26/2024 20:05 | MF | 9892402316 | | | | 49 | wifi | N/A | N/A |
| 2024/03/26 20:37:23(GMT+0) | 3/26/2024 20:37 | MT | 9892402316 | | | | 60 | wifi | N/A | N/A |
| 2024/03/26 20:37:23(GMT+0) | 3/26/2024 20:37 | MF | 9892402316 | | | | 60 | wifi | N/A | N/A |
| 2024/03/26 20:40:56(GMT+0) | 3/26/2024 20:40 | MT | 9892402316 | | | | 43 | wifi | N/A | N/A |
| 2024/03/26 20:40:56(GMT+0) | 3/26/2024 20:40 | MF | 9892402316 | | | | 43 | wifi | N/A | N/A |
| 2024/03/26 21:24:09(GMT+0) | 3/26/2024 21:24 | MT | 9892402316 | | | | 30 | wifi | N/A | N/A |
| 2024/03/26 21:24:09(GMT+0) | 3/26/2024 21:24 | MF | 9892402316 | | | | 30 | wifi | N/A | N/A |
| 2024/03/27 10:14:39(GMT-4) | 3/27/2024 14:14 | MT | 9892402316 | | | | 52 | wifi | N/A | N/A |
| 2024/03/27 10:54:31(GMT-4) | 3/27/2024 14:54 | MF | 9892402316 | | | | 43 | wifi | N/A | N/A |
| 2024/03/27 11:40:03(GMT-4) | 3/27/2024 15:40 | MT | 9892402316 | | | | 133 | wifi | N/A | N/A |
| 2024/03/27 11:47:05(GMT-4) | 3/27/2024 15:47 | MO | 9892402316 | | | | 147 | wifi | N/A | N/A |
| 2024/03/27 12:24:17(GMT-4) | 3/27/2024 16:24 | MO | 9892402316 | | | | 32 | wifi | N/A | N/A |
| 2024/03/27 12:41:04(GMT-4) | 3/27/2024 16:41 | MT | 9892402316 | | | | 21 | wifi | N/A | N/A |
| 2024/03/27 13:43:14(GMT-4) | 3/27/2024 17:43 | MO | 9892402316 | | | | 12 | wifi | N/A | N/A |
| 2024/03/27 15:14:43(GMT+0) | 3/27/2024 15:14 | MT | 9892402316 | | | | 47 | wifi | N/A | N/A |
| 2024/03/27 15:14:43(GMT+0) | 3/27/2024 15:14 | MF | 9892402316 | | | | 47 | wifi | N/A | N/A |
| 2024/03/27 15:39:21(GMT-4) | 3/27/2024 19:39 | MO | 9892402316 | | | | 28 | wifi | N/A | N/A |
| 2024/03/27 15:40:28(GMT-4) | 3/27/2024 19:40 | MO | 9892402316 | 9897122035 | 19892402316 | | 9 | wifi | N/A | N/A |
| 2024/03/27 15:40:45(GMT-4) | 3/27/2024 19:40 | MO | 9892402316 | 9897122035 | 19892402316 | | 2 | wifi | N/A | N/A |
| 2024/03/27 16:51:24(GMT+0) | 3/27/2024 16:51 | MT | 9892402316 | | | | 59 | wifi | N/A | N/A |
| 2024/03/27 16:51:24(GMT+0) | 3/27/2024 16:51 | MF | 9892402316 | | | | 59 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/03/27 17:22:43(GMT +0) | 3/27/2024 17:22 | MT | 9892402316 | | | 51 | wifi | N/A | N/A |
| 2024/03/27 17:22:43(GMT +0) | 3/27/2024 17:22 | MF | 9892402316 | | | 51 | wifi | N/A | N/A |
| 2024/03/27 17:22:57(GMT +0) | 3/27/2024 17:22 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:22:57(GMT +0) | 3/27/2024 17:22 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:22:59(GMT +0) | 3/27/2024 17:22 | MT | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/03/27 17:22:59(GMT +0) | 3/27/2024 17:22 | MF | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/03/27 17:23:18(GMT +0) | 3/27/2024 17:23 | MT | 9892402316 | 19892402316 | 19897122035 | 2 | wifi | N/A | N/A |
| 2024/03/27 17:23:18(GMT +0) | 3/27/2024 17:23 | MF | 9892402316 | 19892402316 | 19897122035 | 2 | wifi | N/A | N/A |
| 2024/03/27 17:23:19(GMT +0) | 3/27/2024 17:23 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:23:19(GMT +0) | 3/27/2024 17:23 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:26:32(GMT +0) | 3/27/2024 17:26 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/03/27 17:26:32(GMT +0) | 3/27/2024 17:26 | MF | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/03/27 17:33:31(GMT +0) | 3/27/2024 17:33 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 17:33:31(GMT +0) | 3/27/2024 17:33 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 17:42:46(GMT +0) | 3/27/2024 17:42 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:42:46(GMT +0) | 3/27/2024 17:42 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/27 17:47:09(GMT -4) | 3/27/2024 21:47 | MO | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/03/27 17:54:15(GMT +0) | 3/27/2024 17:54 | MT | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 17:54:15(GMT +0) | 3/27/2024 17:54 | MF | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 17:58:50(GMT +0) | 3/27/2024 17:58 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 17:58:50(GMT +0) | 3/27/2024 17:58 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 18:00:19(GMT -4) | 3/27/2024 22:00 | MT | 9892402316 | | | 207 | wifi | N/A | N/A |
| 2024/03/27 18:17:29(GMT +0) | 3/27/2024 18:17 | MT | 9892402316 | | | 59 | wifi | N/A | N/A |
| 2024/03/27 18:17:29(GMT +0) | 3/27/2024 18:17 | MF | 9892402316 | | | 59 | wifi | N/A | N/A |
| 2024/03/27 18:59:07(GMT +0) | 3/27/2024 18:59 | MT | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/03/27 18:59:07(GMT +0) | 3/27/2024 18:59 | MF | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/03/27 19:04:58(GMT +0) | 3/27/2024 19:04 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/03/27 19:04:58(GMT +0) | 3/27/2024 19:04 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/03/27 19:27:23(GMT +0) | 3/27/2024 19:27 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/03/27 19:27:23(GMT +0) | 3/27/2024 19:27 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/03/27 19:36:12(GMT +0) | 3/27/2024 19:36 | MT | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/03/27 19:36:12(GMT +0) | 3/27/2024 19:36 | MF | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/03/27 19:39:53(GMT +0) | 3/27/2024 19:39 | MT | 9892402316 | 19892402316 | 19897122035 | 2 | wifi | N/A | N/A |
| 2024/03/27 19:39:53(GMT +0) | 3/27/2024 19:39 | MF | 9892402316 | 19892402316 | 19897122035 | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/03/27 20:12:30(GMT +0) | 3/27/2024 20:12 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:12:30(GMT +0) | 3/27/2024 20:12 | MF | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:18:00(GMT +0) | 3/27/2024 20:18 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:18:00(GMT +0) | 3/27/2024 20:18 | MF | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/03/27 20:40:08(GMT +0) | 3/27/2024 20:40 | MT | 9892402316 | 19892402316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 20:40:08(GMT +0) | 3/27/2024 20:40 | MF | 9892402316 | 19892402316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 21:46:25(GMT +0) | 3/27/2024 21:46 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 21:46:25(GMT +0) | 3/27/2024 21:46 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/27 22:10:16(GMT +0) | 3/27/2024 22:10 | MT | 9892402316 | 19892402316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 22:10:16(GMT +0) | 3/27/2024 22:10 | MF | 9892402316 | 19892402316 | 19897122035 | 3 | wifi | N/A | N/A |
| 2024/03/27 22:11:44(GMT +0) | 3/27/2024 22:11 | MT | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 22:11:44(GMT +0) | 3/27/2024 22:11 | MF | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/03/27 22:28:54(GMT +0) | 3/27/2024 22:28 | MT | 9892402316 | | | 29 | wifi | N/A | N/A |
| 2024/03/27 22:28:54(GMT +0) | 3/27/2024 22:28 | MF | 9892402316 | | | 29 | wifi | N/A | N/A |
| 2024/03/28 08:51:29(GMT-4) | 3/28/2024 12:51 | MT | 9892402316 | | | 22 | wifi | N/A | N/A |
| 2024/03/28 09:07:12(GMT-4) | 3/28/2024 13:07 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/03/28 09:21:12(GMT-4) | 3/28/2024 13:21 | MO | 9892402316 | 9892814588 | 19892402316 | 4 | wifi | N/A | N/A |
| 2024/03/28 09:23:22(GMT-4) | 3/28/2024 13:23 | MO | 9892402316 | | | 19 | wifi | N/A | N/A |
| 2024/03/28 09:27:14(GMT-4) | 3/28/2024 13:27 | MO | 9892402316 | | | 20 | LTE | N/A | N/A |
| 2024/03/28 09:30:41(GMT-4) | 3/28/2024 13:30 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 10:53:22(GMT-4) | 3/28/2024 14:53 | MT | 9892402316 | | | 9 | LTE | N/A | N/A |
| 2024/03/28 10:53:53(GMT-4) | 3/28/2024 14:53 | MO | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 11:15:21(GMT-4) | 3/28/2024 15:15 | MO | 9892402316 | | | 87 | LTE | N/A | N/A |
| 2024/03/28 12:51:56(GMT+0) | 3/28/2024 12:51 | MT | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/03/28 12:51:56(GMT+0) | 3/28/2024 12:51 | MF | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/03/28 13:07:03(GMT+0) | 3/28/2024 13:07 | MT | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/03/28 13:07:03(GMT+0) | 3/28/2024 13:07 | MF | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/03/28 13:20:43(GMT+0) | 3/28/2024 13:20 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/28 13:20:43(GMT+0) | 3/28/2024 13:20 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/28 14:20:52(GMT+0) | 3/28/2024 14:20 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/28 14:20:52(GMT+0) | 3/28/2024 14:20 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/28 15:10:11(GMT+0) | 3/28/2024 15:10 | MT | 9892402316 | | | 44 | LTE | N/A | N/A |
| 2024/03/28 15:10:11(GMT+0) | 3/28/2024 15:10 | MF | 9892402316 | | | 44 | LTE | N/A | N/A |
| 2024/03/28 16:21:15(GMT-4) | 3/28/2024 20:21 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/03/28 16:21:52(GMT +0) | 3/28/2024 16:21 | MT | 9892402316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 16:21:52(GMT +0) | 3/28/2024 16:21 | MF | 9892402316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 18:01:30(GMT +0) | 3/28/2024 18:01 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/28 18:01:30(GMT +0) | 3/28/2024 18:01 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/28 18:48:44(GMT +0) | 3/28/2024 18:48 | MT | 9892402316 | | | 12 | LTE | N/A | N/A |
| 2024/03/28 18:48:44(GMT +0) | 3/28/2024 18:48 | MF | 9892402316 | | | 12 | LTE | N/A | N/A |
| 2024/03/28 18:59:01(GMT -4) | 3/28/2024 22:59 | MT | 9892402316 | | | 213 | wifi | N/A | N/A |
| 2024/03/28 19:00:17(GMT +0) | 3/28/2024 19:00 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 19:00:17(GMT +0) | 3/28/2024 19:00 | MF | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/03/28 19:57:01(GMT +0) | 3/28/2024 19:57 | MT | 9892402316 | | | 1 | LTE | N/A | N/A |
| 2024/03/28 19:57:01(GMT +0) | 3/28/2024 19:57 | MF | 9892402316 | | | 1 | LTE | N/A | N/A |
| 2024/03/28 20:29:24(GMT +0) | 3/28/2024 20:29 | MT | 9892402316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 20:29:24(GMT +0) | 3/28/2024 20:29 | MF | 9892402316 | | | 15 | LTE | N/A | N/A |
| 2024/03/28 20:29:39(GMT +0) | 3/28/2024 20:29 | MT | 9892402316 | | | 29 | LTE | N/A | N/A |
| 2024/03/28 20:29:39(GMT +0) | 3/28/2024 20:29 | MF | 9892402316 | | | 29 | LTE | N/A | N/A |
| 2024/03/28 22:07:05(GMT +0) | 3/28/2024 22:07 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/03/28 22:07:05(GMT +0) | 3/28/2024 22:07 | MF | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/03/29 09:06:44(GMT -4) | 3/29/2024 13:06 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/03/29 10:05:32(GMT -4) | 3/29/2024 14:05 | MT | 9892402316 | | | 0 | LTE | N/A | N/A |
| 2024/03/29 10:05:36(GMT -4) | 3/29/2024 14:05 | MO | 9892402316 | | | 24 | LTE | N/A | N/A |
| 2024/03/29 13:03:33(GMT -4) | 3/29/2024 17:03 | MO | 9892402316 | | | 32 | wifi | N/A | N/A |
| 2024/03/29 13:31:34(GMT +0) | 3/29/2024 13:31 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/29 13:31:34(GMT +0) | 3/29/2024 13:31 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/03/29 14:28:15(GMT +0) | 3/29/2024 14:28 | MT | 9892402316 | | | 16 | LTE | N/A | N/A |
| 2024/03/29 14:28:15(GMT +0) | 3/29/2024 14:28 | MF | 9892402316 | | | 16 | LTE | N/A | N/A |
| 2024/03/29 15:43:00(GMT +0) | 3/29/2024 15:43 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/03/29 15:43:00(GMT +0) | 3/29/2024 15:43 | MF | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/03/29 15:58:56(GMT +0) | 3/29/2024 15:58 | MT | 9892402316 | | | 47 | wifi | N/A | N/A |
| 2024/03/29 15:58:56(GMT +0) | 3/29/2024 15:58 | MF | 9892402316 | | | 47 | wifi | N/A | N/A |
| 2024/03/29 16:11:14(GMT -4) | 3/29/2024 20:11 | MT | 9892402316 | | | 22 | wifi | N/A | N/A |
| 2024/03/29 16:19:35(GMT +0) | 3/29/2024 16:19 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 16:19:35(GMT +0) | 3/29/2024 16:19 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 16:50:12(GMT +0) | 3/29/2024 16:50 | MT | 9892402316 | | | 15 | N/A | N/A | N/A |
| 2024/03/29 16:50:12(GMT +0) | 3/29/2024 16:50 | MF | 9892402316 | | | 15 | N/A | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/03/29 17:00:21(GMT +0) | 3/29/2024 17:00 | MT | 9892402316 | | | 20 | wifi | N/A | N/A |
| 2024/03/29 17:00:21(GMT +0) | 3/29/2024 17:00 | MF | 9892402316 | | | 20 | wifi | N/A | N/A |
| 2024/03/29 17:31:43(GMT +0) | 3/29/2024 17:31 | MT | 9892402316 | 19892402316 | 19892814588 | 25 | wifi | N/A | N/A |
| 2024/03/29 17:31:43(GMT +0) | 3/29/2024 17:31 | MF | 9892402316 | 19892402316 | 19892814588 | 25 | wifi | N/A | N/A |
| 2024/03/29 18:18:06(GMT +0) | 3/29/2024 18:18 | MT | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/03/29 18:18:06(GMT +0) | 3/29/2024 18:18 | MF | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/03/29 18:41:10(GMT +0) | 3/29/2024 18:41 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/03/29 18:41:10(GMT +0) | 3/29/2024 18:41 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/03/29 18:57:29(GMT +0) | 3/29/2024 18:57 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/29 18:57:29(GMT +0) | 3/29/2024 18:57 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/03/29 19:22:52(GMT +0) | 3/29/2024 19:22 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 19:22:52(GMT +0) | 3/29/2024 19:22 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/03/29 21:18:05(GMT +0) | 3/29/2024 21:18 | MT | 9892402316 | | | 16 | N/A | N/A | N/A |
| 2024/03/29 21:18:05(GMT +0) | 3/29/2024 21:18 | MF | 9892402316 | | | 16 | N/A | N/A | N/A |
| 2024/03/29 21:32:15(GMT +0) | 3/29/2024 21:32 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/29 21:32:15(GMT +0) | 3/29/2024 21:32 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/30 19:03:04(GMT +0) | 3/30/2024 19:03 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/30 19:03:04(GMT +0) | 3/30/2024 19:03 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/03/31 15:47:04(GMT-4) | 3/31/2024 19:47 | MT | 9892402316 | | | 43 | wifi | N/A | N/A |
| 2024/03/31 17:22:55(GMT-4) | 3/31/2024 21:22 | MO | 9892402316 | | | 31 | wifi | N/A | N/A |
| 2024/03/31 17:26:16(GMT-4) | 3/31/2024 21:26 | MT | 9892402316 | | | 23 | wifi | N/A | N/A |
| 2024/04/01 08:43:17(GMT-4) | 4/1/2024 12:43 | MO | 9892402316 | | | 3224 | wifi | N/A | N/A |
| 2024/04/01 09:37:43(GMT-4) | 4/1/2024 13:37 | MO | 9892402316 | | | 34 | wifi | N/A | N/A |
| 2024/04/01 09:38:28(GMT-4) | 4/1/2024 13:38 | MO | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/01 09:38:44(GMT-4) | 4/1/2024 13:38 | MO | 9892402316 | | | 320 | wifi | N/A | N/A |
| 2024/04/01 09:44:36(GMT-4) | 4/1/2024 13:44 | MT | 9892402316 | | | 41 | wifi | N/A | N/A |
| 2024/04/01 09:46:06(GMT-4) | 4/1/2024 13:46 | MO | 9892402316 | | | 33 | wifi | N/A | N/A |
| 2024/04/01 10:14:40(GMT-4) | 4/1/2024 14:14 | MT | 9892402316 | | | 26 | wifi | N/A | N/A |
| 2024/04/01 13:00:05(GMT +0) | 4/1/2024 13:00 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/01 13:00:05(GMT +0) | 4/1/2024 13:00 | MF | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/01 13:09:02(GMT +0) | 4/1/2024 13:09 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/01 13:09:02(GMT +0) | 4/1/2024 13:09 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/01 13:11:52(GMT +0) | 4/1/2024 13:11 | MT | 9892402316 | | | 48 | wifi | N/A | N/A |
| 2024/04/01 13:11:52(GMT +0) | 4/1/2024 13:11 | MF | 9892402316 | | | 48 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/01 14:30:09(GMT-4) | 4/1/2024 18:30 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/01 14:31:01(GMT-4) | 4/1/2024 18:31 | MO | 9892402316 | | | 105 | wifi | N/A | N/A |
| 2024/04/01 15:13:15(GMT-4) | 4/1/2024 19:13 | MT | 9892402316 | | | 359 | wifi | N/A | N/A |
| 2024/04/01 15:20:00(GMT +0) | 4/1/2024 15:20 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 15:20:00(GMT +0) | 4/1/2024 15:20 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 15:20:10(GMT-4) | 4/1/2024 19:20 | MO | 9892402316 | | | 40 | wifi | N/A | N/A |
| 2024/04/01 15:59:36(GMT-4) | 4/1/2024 15:59 | MT | 9892402316 | | | 45 | N/A | N/A | N/A |
| 2024/04/01 15:59:36(GMT +0) | 4/1/2024 15:59 | MF | 9892402316 | | | 45 | N/A | N/A | N/A |
| 2024/04/01 16:11:44(GMT-4) | 4/1/2024 20:11 | MO | 9892402316 | | | 569 | wifi | N/A | N/A |
| 2024/04/01 16:28:24(GMT-4) | 4/1/2024 20:28 | MT | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/01 16:28:50(GMT-4) | 4/1/2024 20:28 | MT | 9892402316 | | | 153 | wifi | N/A | N/A |
| 2024/04/01 17:44:19(GMT +0) | 4/1/2024 17:44 | MT | 9892402316 | | | 2 | N/A | N/A | N/A |
| 2024/04/01 17:44:19(GMT +0) | 4/1/2024 17:44 | MF | 9892402316 | | | 2 | N/A | N/A | N/A |
| 2024/04/01 17:46:44(GMT +0) | 4/1/2024 17:46 | MT | 9892402316 | | | 14 | LTE | N/A | N/A |
| 2024/04/01 17:46:44(GMT +0) | 4/1/2024 17:46 | MF | 9892402316 | | | 14 | LTE | N/A | N/A |
| 2024/04/01 19:11:04(GMT +0) | 4/1/2024 19:11 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/01 19:11:04(GMT +0) | 4/1/2024 19:11 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/01 19:20:10(GMT +0) | 4/1/2024 19:20 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 19:20:10(GMT +0) | 4/1/2024 19:20 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/01 19:57:38(GMT-4) | 4/1/2024 23:57 | MO | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/04/01 19:58:00(GMT-4) | 4/1/2024 23:58 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/01 19:58:36(GMT-4) | 4/1/2024 23:58 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/01 19:59:26(GMT-4) | 4/1/2024 23:59 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/01 19:59:52(GMT-4) | 4/1/2024 23:59 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/01 20:00:19(GMT-4) | 4/2/2024 0:00 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/01 20:00:36(GMT-4) | 4/2/2024 0:00 | MO | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/01 20:01:02(GMT-4) | 4/2/2024 0:01 | MO | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/04/01 20:02:00(GMT-4) | 4/2/2024 0:02 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/01 20:52:26(GMT +0) | 4/1/2024 20:52 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/01 20:52:26(GMT +0) | 4/1/2024 20:52 | MF | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/01 22:15:03(GMT +0) | 4/1/2024 22:15 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/01 22:15:03(GMT +0) | 4/1/2024 22:15 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/01 22:35:31(GMT +0) | 4/1/2024 22:35 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/04/01 22:35:31(GMT +0) | 4/1/2024 22:35 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/01 23:20:48(GMT +0) | 4/1/2024 23:20 | MT | 9892402316 | 19892402316 | 19892814588 | 62 | wifi | N/A | N/A |
| 2024/04/01 23:20:48(GMT +0) | 4/1/2024 23:20 | MF | 9892402316 | 19892402316 | 19892814588 | 62 | wifi | N/A | N/A |
| 2024/04/02 08:39:31(GMT-4) | 4/2/2024 12:39 | MT | 9892402316 | | | 56 | wifi | N/A | N/A |
| 2024/04/02 09:04:10(GMT-4) | 4/2/2024 13:04 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/02 09:49:41(GMT-4) | 4/2/2024 13:49 | MT | 9892402316 | | | 111 | wifi | N/A | N/A |
| 2024/04/02 13:05:47(GMT +0) | 4/2/2024 13:05 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/04/02 13:05:47(GMT +0) | 4/2/2024 13:05 | MF | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/04/02 14:03:35(GMT +0) | 4/2/2024 14:03 | MT | 9892402316 | | | 3 | N/A | N/A | N/A |
| 2024/04/02 14:03:35(GMT +0) | 4/2/2024 14:03 | MF | 9892402316 | | | 3 | N/A | N/A | N/A |
| 2024/04/02 14:04:01(GMT +0) | 4/2/2024 14:04 | MT | 9892402316 | | | 2 | N/A | N/A | N/A |
| 2024/04/02 14:04:01(GMT +0) | 4/2/2024 14:04 | MF | 9892402316 | | | 2 | N/A | N/A | N/A |
| 2024/04/02 14:05:42(GMT +0) | 4/2/2024 14:05 | MT | 9892402316 | | | 13 | N/A | N/A | N/A |
| 2024/04/02 14:05:42(GMT +0) | 4/2/2024 14:05 | MF | 9892402316 | | | 13 | N/A | N/A | N/A |
| 2024/04/02 14:06:13(GMT +0) | 4/2/2024 14:06 | MT | 9892402316 | | | 83 | N/A | N/A | N/A |
| 2024/04/02 14:06:13(GMT +0) | 4/2/2024 14:06 | MF | 9892402316 | | | 83 | N/A | N/A | N/A |
| 2024/04/02 14:19:11(GMT +0) | 4/2/2024 14:19 | MT | 9892402316 | 19892402316 | 19892814588 | 4 | N/A | N/A | N/A |
| 2024/04/02 14:19:11(GMT +0) | 4/2/2024 14:19 | MF | 9892402316 | 19892402316 | 19892814588 | 4 | N/A | N/A | N/A |
| 2024/04/02 15:14:34(GMT-4) | 4/2/2024 19:14 | MO | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/04/02 15:15:36(GMT-4) | 4/2/2024 19:15 | MO | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/04/02 15:18:10(GMT-4) | 4/2/2024 19:18 | MO | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/04/02 15:19:51(GMT-4) | 4/2/2024 19:19 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/02 15:20:00(GMT-4) | 4/2/2024 19:20 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 15:20:47(GMT-4) | 4/2/2024 19:20 | MO | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/04/02 15:22:08(GMT-4) | 4/2/2024 19:22 | MO | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/02 15:22:47(GMT-4) | 4/2/2024 19:22 | MO | 9892402316 | | | 35 | wifi | N/A | N/A |
| 2024/04/02 15:25:43(GMT-4) | 4/2/2024 19:25 | MO | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/02 15:26:05(GMT-4) | 4/2/2024 19:26 | MT | 9892402316 | | | 307 | wifi | N/A | N/A |
| 2024/04/02 15:34:47(GMT-4) | 4/2/2024 19:34 | MT | 9892402316 | | | 33 | wifi | N/A | N/A |
| 2024/04/02 15:35:21(GMT +0) | 4/2/2024 15:35 | MT | 9892402316 | | | 15 | wifi | N/A | N/A |
| 2024/04/02 15:35:21(GMT +0) | 4/2/2024 15:35 | MF | 9892402316 | | | 15 | wifi | N/A | N/A |
| 2024/04/02 15:49:31(GMT +0) | 4/2/2024 15:49 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/02 15:49:31(GMT +0) | 4/2/2024 15:49 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/02 15:54:55(GMT-4) | 4/2/2024 19:54 | MT | 9892402316 | | | 308 | wifi | N/A | N/A |
| 2024/04/02 16:24:11(GMT-4) | 4/2/2024 20:24 | MT | 9892402316 | | | 60 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/04/02 16:26:29(GMT-4) | 4/2/2024 20:26 | MO | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/02 16:27:57(GMT-4) | 4/2/2024 20:27 | MO | 9892402316 | | 23 | wifi | N/A | N/A |
| 2024/04/02 16:28:18(GMT +0) | 4/2/2024 20:28 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/04/02 16:28:48(GMT-4) | 4/2/2024 20:28 | MO | 9892402316 | | 34 | wifi | N/A | N/A |
| 2024/04/02 16:30:29(GMT-4) | 4/2/2024 20:30 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/04/02 16:31:41(GMT-4) | 4/2/2024 20:31 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/04/02 16:32:16(GMT-4) | 4/2/2024 20:32 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/04/02 16:32:50(GMT-4) | 4/2/2024 20:32 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/04/02 16:33:24(GMT-4) | 4/2/2024 20:33 | MO | 9892402316 | | 53 | wifi | N/A | N/A |
| 2024/04/02 16:34:34(GMT-4) | 4/2/2024 20:34 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/04/02 16:35:12(GMT-4) | 4/2/2024 20:35 | MO | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/02 16:35:28(GMT-4) | 4/2/2024 20:35 | MO | 9892402316 | | 28 | wifi | N/A | N/A |
| 2024/04/02 16:36:05(GMT-4) | 4/2/2024 20:36 | MO | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/04/02 16:37:05(GMT-4) | 4/2/2024 20:37 | MO | 9892402316 | | 25 | wifi | N/A | N/A |
| 2024/04/02 16:37:59(GMT-4) | 4/2/2024 20:37 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/04/02 16:38:52(GMT-4) | 4/2/2024 20:38 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/04/02 16:40:12(GMT-4) | 4/2/2024 20:40 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/04/02 16:41:13(GMT-4) | 4/2/2024 20:41 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/04/02 16:42:26(GMT-4) | 4/2/2024 20:42 | MO | 9892402316 | | 38 | wifi | N/A | N/A |
| 2024/04/02 16:43:20(GMT-4) | 4/2/2024 20:43 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/04/02 16:43:35(GMT-4) | 4/2/2024 20:43 | MO | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/04/02 16:44:53(GMT-4) | 4/2/2024 20:44 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/04/02 16:45:17(GMT-4) | 4/2/2024 20:45 | MO | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/02 16:45:37(GMT-4) | 4/2/2024 20:45 | MO | 9892402316 | | 26 | wifi | N/A | N/A |
| 2024/04/02 16:46:28(GMT-4) | 4/2/2024 20:46 | MO | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/04/02 16:46:43(GMT +0) | 4/2/2024 20:46 | MT | 9892402316 | | 33 | wifi | N/A | N/A |
| 2024/04/02 16:47:05(GMT-4) | 4/2/2024 20:47 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/04/02 16:49:25(GMT-4) | 4/2/2024 20:49 | MO | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/04/02 16:50:51(GMT-4) | 4/2/2024 20:50 | MO | 9892402316 | | 9 | wifi | N/A | N/A |
| 2024/04/02 16:51:32(GMT-4) | 4/2/2024 20:51 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/04/02 16:52:09(GMT-4) | 4/2/2024 20:52 | MO | 9892402316 | | 42 | wifi | N/A | N/A |
| 2024/04/02 16:53:13(GMT-4) | 4/2/2024 20:53 | MT | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/04/02 16:53:13(GMT +0) | 4/2/2024 20:53 | MF | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/04/02 16:58:49(GMT-4) | 4/2/2024 20:58 | MO | 9892402316 | | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/02 16:59:41(GMT-4) | 4/2/2024 20:59 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/02 17:01:16(GMT-4) | 4/2/2024 21:01 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 17:01:36(GMT-4) | 4/2/2024 21:01 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/02 17:03:06(GMT-4) | 4/2/2024 21:03 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/02 17:05:24(GMT-4) | 4/2/2024 21:05 | MO | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/02 17:05:46(GMT-4) | 4/2/2024 21:05 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/02 17:06:45(GMT-4) | 4/2/2024 21:06 | MO | 9892402316 | | | 34 | wifi | N/A | N/A |
| 2024/04/02 17:24:18(GMT-4) | 4/2/2024 21:24 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/02 17:29:17(GMT +0) | 4/2/2024 17:29 | MT | 9892402316 | | | 59 | LTE | N/A | N/A |
| 2024/04/02 17:29:17(GMT +0) | 4/2/2024 17:29 | MF | 9892402316 | | | 59 | LTE | N/A | N/A |
| 2024/04/02 18:20:05(GMT +0) | 4/2/2024 18:20 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/02 18:20:05(GMT +0) | 4/2/2024 18:20 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/02 18:55:45(GMT +0) | 4/2/2024 18:55 | MT | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/04/02 18:55:45(GMT +0) | 4/2/2024 18:55 | MF | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/04/02 19:00:18(GMT +0) | 4/2/2024 23:00 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/02 19:13:31(GMT +0) | 4/2/2024 19:13 | MT | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/02 19:13:31(GMT +0) | 4/2/2024 19:13 | MF | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/02 19:20:31(GMT +0) | 4/2/2024 19:20 | MT | 9892402316 | | | 15 | wifi | N/A | N/A |
| 2024/04/02 19:20:31(GMT +0) | 4/2/2024 19:20 | MF | 9892402316 | | | 15 | wifi | N/A | N/A |
| 2024/04/02 19:36:47(GMT-4) | 4/2/2024 23:36 | MO | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/02 19:37:26(GMT-4) | 4/2/2024 23:37 | MO | 9892402316 | | | 27 | wifi | N/A | N/A |
| 2024/04/02 19:40:26(GMT-4) | 4/2/2024 23:40 | MO | 9892402316 | | | 6 | wifi | N/A | N/A |
| 2024/04/02 19:40:58(GMT-4) | 4/2/2024 23:40 | MO | 9892402316 | | | 6 | wifi | N/A | N/A |
| 2024/04/02 19:43:18(GMT-4) | 4/2/2024 23:43 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/02 19:44:11(GMT-4) | 4/2/2024 23:44 | MO | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/04/02 19:44:22(GMT-4) | 4/2/2024 23:44 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/02 19:46:58(GMT-4) | 4/2/2024 23:46 | MO | 9892402316 | | | 6 | wifi | N/A | N/A |
| 2024/04/02 19:48:43(GMT-4) | 4/2/2024 23:48 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/02 19:51:00(GMT-4) | 4/2/2024 23:51 | MO | 9892402316 | 9897122035 | 19892402316 | 3 | wifi | N/A | N/A |
| 2024/04/02 19:58:34(GMT-4) | 4/2/2024 23:58 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/02 20:00:27(GMT-4) | 4/3/2024 0:00 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:00:38(GMT-4) | 4/3/2024 0:00 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:00:56(GMT-4) | 4/3/2024 0:00 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:01:19(GMT-4) | 4/3/2024 0:01 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/02 20:01:28(GMT-4) | 4/3/2024 0:01 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/02 20:37:11(GMT +0) | 4/2/2024 20:37 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/04/02 20:37:11(GMT +0) | 4/2/2024 20:37 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/04/02 21:33:09(GMT +0) | 4/2/2024 21:33 | MT | 9892402316 | | | 59 | wifi | N/A | N/A |
| 2024/04/02 21:33:09(GMT +0) | 4/2/2024 21:33 | MF | 9892402316 | | | 59 | wifi | N/A | N/A |
| 2024/04/02 21:56:54(GMT +0) | 4/2/2024 21:56 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/02 21:56:54(GMT +0) | 4/2/2024 21:56 | MF | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/02 22:20:23(GMT +0) | 4/2/2024 22:20 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/02 22:20:23(GMT +0) | 4/2/2024 22:20 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/03 00:05:21(GMT +0) | 4/3/2024 0:05 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/03 00:05:21(GMT +0) | 4/3/2024 0:05 | MF | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/03 07:49:48(GMT-4) | 4/3/2024 11:49 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/03 07:49:57(GMT-4) | 4/3/2024 11:49 | MO | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/03 07:50:07(GMT-4) | 4/3/2024 11:50 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/03 07:51:03(GMT-4) | 4/3/2024 11:51 | MO | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/03 07:53:40(GMT-4) | 4/3/2024 11:53 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/03 07:56:19(GMT-4) | 4/3/2024 11:56 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/03 07:56:29(GMT-4) | 4/3/2024 11:56 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/03 07:56:52(GMT-4) | 4/3/2024 11:56 | MO | 9892402316 | | | 6 | wifi | N/A | N/A |
| 2024/04/03 08:01:27(GMT-4) | 4/3/2024 12:01 | MO | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/04/03 08:01:42(GMT-4) | 4/3/2024 12:01 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/03 10:01:40(GMT-4) | 4/3/2024 14:01 | MO | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 11:42:03(GMT-4) | 4/3/2024 15:42 | MO | 9892402316 | | | 116 | wifi | N/A | N/A |
| 2024/04/03 13:25:25(GMT +0) | 4/3/2024 13:25 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 13:25:25(GMT +0) | 4/3/2024 13:25 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 13:41:37(GMT-4) | 4/3/2024 17:41 | MF | 9892402316 | | | 25 | wifi | N/A | N/A |
| 2024/04/03 13:42:57(GMT-4) | 4/3/2024 17:42 | MO | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 14:01:22(GMT +0) | 4/3/2024 14:01 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 14:01:22(GMT +0) | 4/3/2024 14:01 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 14:38:59(GMT +0) | 4/3/2024 14:38 | MT | 9892402316 | 19892402316 | 19892814588 | 71 | wifi | N/A | N/A |
| 2024/04/03 14:38:59(GMT +0) | 4/3/2024 14:38 | MF | 9892402316 | 19892402316 | 19892814588 | 71 | wifi | N/A | N/A |
| 2024/04/03 15:16:35(GMT +0) | 4/3/2024 15:16 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 15:16:35(GMT +0) | 4/3/2024 15:16 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 15:16:49(GMT-4) | 4/3/2024 19:16 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/03 15:44:23(GMT +0) | 4/3/2024 15:44 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 15:44:23(GMT +0) | 4/3/2024 15:44 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 15:59:02(GMT +0) | 4/3/2024 15:59 | MT | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 15:59:02(GMT +0) | 4/3/2024 15:59 | MF | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/03 16:24:35(GMT-4) | 4/3/2024 20:24 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 17:16:29(GMT +0) | 4/3/2024 17:16 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 17:16:29(GMT +0) | 4/3/2024 17:16 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/03 17:17:18(GMT +0) | 4/3/2024 17:17 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 17:17:18(GMT +0) | 4/3/2024 17:17 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 17:51:16(GMT-4) | 4/3/2024 21:51 | MT | 9892402316 | | | 21 | wifi | N/A | N/A |
| 2024/04/03 17:53:29(GMT-4) | 4/3/2024 21:53 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/03 18:40:48(GMT +0) | 4/3/2024 18:40 | MT | 9892402316 | 19892402316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/03 18:40:48(GMT +0) | 4/3/2024 18:40 | MF | 9892402316 | 19892402316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/03 18:49:17(GMT +0) | 4/3/2024 18:49 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 18:49:17(GMT +0) | 4/3/2024 18:49 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/03 19:53:41(GMT +0) | 4/3/2024 19:53 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 19:53:41(GMT +0) | 4/3/2024 19:53 | MF | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/04/03 21:02:01(GMT +0) | 4/3/2024 21:02 | MT | 9892402316 | | | 60 | wifi | N/A | N/A |
| 2024/04/03 21:02:01(GMT +0) | 4/3/2024 21:02 | MF | 9892402316 | | | 60 | wifi | N/A | N/A |
| 2024/04/03 22:40:59(GMT +0) | 4/3/2024 22:40 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/03 22:40:59(GMT +0) | 4/3/2024 22:40 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/04 10:40:59(GMT-4) | 4/4/2024 14:40 | MF | 9892402316 | | | 51 | wifi | N/A | N/A |
| 2024/04/04 11:05:42(GMT-4) | 4/4/2024 15:05 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/04 11:45:24(GMT-4) | 4/4/2024 15:45 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/04 13:09:02(GMT +0) | 4/4/2024 13:09 | MT | 9892402316 | | | 14 | LTE | N/A | N/A |
| 2024/04/04 13:09:02(GMT +0) | 4/4/2024 13:09 | MF | 9892402316 | | | 14 | LTE | N/A | N/A |
| 2024/04/04 13:16:48(GMT-4) | 4/4/2024 17:16 | MF | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/04/04 15:49:52(GMT +0) | 4/4/2024 15:49 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/04 15:49:52(GMT +0) | 4/4/2024 15:49 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/04 17:20:02(GMT +0) | 4/4/2024 17:20 | MO | 9892402316 | | | 6 | wifi | N/A | N/A |
| 2024/04/04 17:33:38(GMT +0) | 4/4/2024 17:33 | MT | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/04 17:33:38(GMT +0) | 4/4/2024 17:33 | MF | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/04 18:58:05(GMT +0) | 4/4/2024 18:58 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/04 18:58:05(GMT +0) | 4/4/2024 18:58 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/04 19:05:26(GMT +0) | 4/4/2024 19:05 | MT | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/04 19:05:26(GMT +0) | 4/4/2024 19:05 | MF | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/04 19:12:38(GMT +0) | 4/4/2024 19:12 | MT | 9892402316 | | | | 82 | wifi | N/A | N/A |
| 2024/04/04 19:18:06(GMT +0) | 4/4/2024 19:18 | MO | 9892402316 | | | | 49 | wifi | N/A | N/A |
| 2024/04/04 19:42:32(GMT +0) | 4/4/2024 19:42 | MT | 9892402316 | | | | 1415 | wifi | N/A | N/A |
| 2024/04/04 20:23:27(GMT +0) | 4/4/2024 20:23 | MT | 9892402316 | | | | 16 | wifi | N/A | N/A |
| 2024/04/04 20:23:27(GMT +0) | 4/4/2024 20:23 | MF | 9892402316 | | | | 16 | wifi | N/A | N/A |
| 2024/04/04 21:42:29(GMT +0) | 4/4/2024 21:42 | MT | 9892402316 | | | | 8 | wifi | N/A | N/A |
| 2024/04/04 21:43:57(GMT +0) | 4/4/2024 21:43 | MO | 9892402316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/04 22:24:17(GMT +0) | 4/4/2024 22:24 | MT | 9892402316 | 19892402316 | 19892814588 | | 3 | wifi | N/A | N/A |
| 2024/04/04 22:24:17(GMT +0) | 4/4/2024 22:24 | MF | 9892402316 | 19892402316 | 19892814588 | | 3 | wifi | N/A | N/A |
| 2024/04/05 13:15:31(GMT +0) | 4/5/2024 13:15 | MT | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/05 13:15:31(GMT +0) | 4/5/2024 13:15 | MF | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/05 14:42:48(GMT +0) | 4/5/2024 14:42 | MT | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:42:48(GMT +0) | 4/5/2024 14:42 | MF | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:52:11(GMT +0) | 4/5/2024 14:52 | MT | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:52:11(GMT +0) | 4/5/2024 14:52 | MF | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/05 14:56:34(GMT +0) | 4/5/2024 14:56 | MT | 9892402316 | 19892402316 | 19892814588 | | 5 | LTE | N/A | N/A |
| 2024/04/05 14:56:34(GMT +0) | 4/5/2024 14:56 | MF | 9892402316 | 19892402316 | 19892814588 | | 5 | LTE | N/A | N/A |
| 2024/04/05 15:38:11(GMT +0) | 4/5/2024 15:38 | MT | 9892402316 | | | | 59 | LTE | N/A | N/A |
| 2024/04/05 15:38:11(GMT +0) | 4/5/2024 15:38 | MF | 9892402316 | | | | 59 | LTE | N/A | N/A |
| 2024/04/05 16:00:35(GMT +0) | 4/5/2024 16:00 | MT | 9892402316 | | | | 3 | LTE | N/A | N/A |
| 2024/04/05 16:00:35(GMT +0) | 4/5/2024 16:00 | MF | 9892402316 | | | | 3 | LTE | N/A | N/A |
| 2024/04/05 16:47:25(GMT +0) | 4/5/2024 16:47 | MT | 9892402316 | | | | 18 | wifi | N/A | N/A |
| 2024/04/05 16:47:25(GMT +0) | 4/5/2024 16:47 | MF | 9892402316 | | | | 18 | wifi | N/A | N/A |
| 2024/04/05 18:56:45(GMT +0) | 4/5/2024 18:56 | MT | 9892402316 | 19892402316 | 19892814588 | | 2 | LTE | N/A | N/A |
| 2024/04/05 18:56:45(GMT +0) | 4/5/2024 18:56 | MF | 9892402316 | 19892402316 | 19892814588 | | 2 | LTE | N/A | N/A |
| 2024/04/05 18:57:52(GMT +0) | 4/5/2024 18:57 | MT | 9892402316 | | | | 7 | LTE | N/A | N/A |
| 2024/04/05 18:57:52(GMT +0) | 4/5/2024 18:57 | MF | 9892402316 | | | | 7 | LTE | N/A | N/A |
| 2024/04/05 19:16:19(GMT-4) | 4/5/2024 23:16 | MO | 9892402316 | | | | 2 | wifi | N/A | N/A |
| 2024/04/05 19:16:56(GMT-4) | 4/5/2024 23:16 | MO | 9892402316 | | | | 7 | wifi | N/A | N/A |
| 2024/04/05 19:17:21(GMT-4) | 4/5/2024 23:17 | MO | 9892402316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/05 19:19:06(GMT-4) | 4/5/2024 23:19 | MO | 9892402316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/05 19:19:25(GMT-4) | 4/5/2024 23:19 | MO | 9892402316 | | | | 6 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/05 19:20:06(GMT-4) | 4/5/2024 23:20 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/05 19:22:15(GMT-4) | 4/5/2024 23:22 | MO | 9892402316 | | | 6 | wifi | N/A | N/A |
| 2024/04/05 20:23:06(GMT +0) | 4/5/2024 20:23 | MT | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/05 20:23:06(GMT +0) | 4/5/2024 20:23 | MF | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/05 22:56:53(GMT +0) | 4/5/2024 22:56 | MT | 9892402316 | 19892402316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/05 22:56:53(GMT +0) | 4/5/2024 22:56 | MF | 9892402316 | 19892402316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/06 12:29:43(GMT-4) | 4/6/2024 16:29 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/06 15:19:42(GMT +0) | 4/6/2024 15:19 | MT | 9892402316 | | | 105 | LTE | N/A | N/A |
| 2024/04/06 15:19:42(GMT +0) | 4/6/2024 15:19 | MF | 9892402316 | | | 105 | LTE | N/A | N/A |
| 2024/04/06 18:28:00(GMT +0) | 4/6/2024 18:28 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/06 18:28:00(GMT +0) | 4/6/2024 18:28 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/06 20:25:33(GMT +0) | 4/6/2024 20:25 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/06 20:25:33(GMT +0) | 4/6/2024 20:25 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/08 09:00:48(GMT-4) | 4/8/2024 13:00 | MT | 9892402316 | | | 35 | wifi | N/A | N/A |
| 2024/04/08 11:45:41(GMT-4) | 4/8/2024 15:45 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/08 11:46:52(GMT-4) | 4/8/2024 15:46 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/08 11:49:50(GMT-4) | 4/8/2024 15:49 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/08 11:50:45(GMT-4) | 4/8/2024 15:50 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/08 12:01:25(GMT-4) | 4/8/2024 16:01 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/08 12:05:32(GMT-4) | 4/8/2024 16:05 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/08 12:24:08(GMT-4) | 4/8/2024 16:24 | MO | 9892402316 | | | 36 | wifi | N/A | N/A |
| 2024/04/08 12:45:53(GMT-4) | 4/8/2024 16:45 | MO | 9892402316 | | | 15 | wifi | N/A | N/A |
| 2024/04/08 13:23:05(GMT-4) | 4/8/2024 17:23 | MO | 9892402316 | | | 152 | wifi | N/A | N/A |
| 2024/04/08 14:01:51(GMT-4) | 4/8/2024 18:01 | MO | 9892402316 | | | 674 | wifi | N/A | N/A |
| 2024/04/08 14:14:42(GMT +0) | 4/8/2024 14:14 | MT | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/08 14:14:42(GMT +0) | 4/8/2024 14:14 | MF | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/08 15:21:58(GMT +0) | 4/8/2024 15:21 | MT | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/08 15:21:58(GMT +0) | 4/8/2024 15:21 | MF | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/08 15:48:59(GMT +0) | 4/8/2024 15:48 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/08 15:48:59(GMT +0) | 4/8/2024 15:48 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/08 17:08:21(GMT +0) | 4/8/2024 17:08 | MT | 9892402316 | | | 18 | wifi | N/A | N/A |
| 2024/04/08 17:08:21(GMT +0) | 4/8/2024 17:08 | MF | 9892402316 | | | 18 | wifi | N/A | N/A |
| 2024/04/08 17:20:18(GMT +0) | 4/8/2024 17:20 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/08 17:20:18(GMT +0) | 4/8/2024 17:20 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/08 17:26:57(GMT +0) | 4/8/2024 17:26 | MT | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/08 17:26:57(GMT +0) | 4/8/2024 17:26 | MF | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/08 17:53:10(GMT +0) | 4/8/2024 17:53 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/08 17:53:10(GMT +0) | 4/8/2024 17:53 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/08 18:53:40(GMT +0) | 4/8/2024 18:53 | MT | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/04/08 18:53:40(GMT +0) | 4/8/2024 18:53 | MF | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/04/08 21:20:37(GMT +0) | 4/8/2024 21:20 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/08 21:20:37(GMT +0) | 4/8/2024 21:20 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/08 21:45:12(GMT +0) | 4/8/2024 21:45 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/08 21:45:12(GMT +0) | 4/8/2024 21:45 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/08 22:07:35(GMT +0) | 4/8/2024 22:07 | MT | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/08 22:07:35(GMT +0) | 4/8/2024 22:07 | MF | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/09 12:01:30(GMT-4) | 4/9/2024 16:01 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/09 12:02:12(GMT-4) | 4/9/2024 16:02 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/09 12:03:32(GMT-4) | 4/9/2024 16:03 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/09 14:09:54(GMT +0) | 4/9/2024 14:09 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/09 14:09:54(GMT +0) | 4/9/2024 14:09 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/09 14:47:13(GMT +0) | 4/9/2024 14:47 | MT | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/09 14:47:13(GMT +0) | 4/9/2024 14:47 | MF | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/09 14:51:43(GMT +0) | 4/9/2024 14:51 | MT | 9892402316 | 19892402316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/09 14:51:43(GMT +0) | 4/9/2024 14:51 | MF | 9892402316 | 19892402316 | 19892814588 | 4 | wifi | N/A | N/A |
| 2024/04/09 16:08:18(GMT +0) | 4/9/2024 16:08 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/09 16:08:18(GMT +0) | 4/9/2024 16:08 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/09 16:57:52(GMT +0) | 4/9/2024 16:57 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/09 16:57:52(GMT +0) | 4/9/2024 16:57 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/09 17:22:23(GMT +0) | 4/9/2024 17:22 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/09 17:22:23(GMT +0) | 4/9/2024 17:22 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/09 18:52:07(GMT +0) | 4/9/2024 18:52 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/09 18:52:07(GMT +0) | 4/9/2024 18:52 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/09 19:20:11(GMT +0) | 4/9/2024 19:20 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/09 19:20:11(GMT +0) | 4/9/2024 19:20 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/09 19:21:11(GMT +0) | 4/9/2024 19:21 | MT | 9892402316 | | | 43 | wifi | N/A | N/A |
| 2024/04/09 19:21:11(GMT +0) | 4/9/2024 19:21 | MF | 9892402316 | | | 43 | wifi | N/A | N/A |
| 2024/04/09 19:40:49(GMT +0) | 4/9/2024 19:40 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/04/09 19:40:49(GMT +0) | 4/9/2024 19:40 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/09 22:20:14(GMT +0) | 4/9/2024 22:20 | MO | 9892402316 | | | 348 | wifi | N/A | N/A |
| 2024/04/09 22:27:09(GMT +0) | 4/9/2024 22:27 | MT | 9892402316 | | | 18 | wifi | N/A | N/A |
| 2024/04/09 22:27:09(GMT +0) | 4/9/2024 22:27 | MF | 9892402316 | | | 18 | wifi | N/A | N/A |
| 2024/04/09 22:52:42(GMT +0) | 4/9/2024 22:52 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/09 22:52:42(GMT +0) | 4/9/2024 22:52 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/10 11:22:27(GMT-4) | 4/10/2024 15:22 | MO | 9892402316 | | | 5 | LTE | N/A | N/A |
| 2024/04/10 11:23:16(GMT-4) | 4/10/2024 15:23 | MO | 9892402316 | | | 4 | LTE | N/A | N/A |
| 2024/04/10 11:25:07(GMT-4) | 4/10/2024 15:25 | MO | 9892402316 | | | 6 | LTE | N/A | N/A |
| 2024/04/10 14:11:08(GMT-4) | 4/10/2024 14:11 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 14:11:08(GMT +0) | 4/10/2024 14:11 | MF | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 14:42:00(GMT-4) | 4/10/2024 18:42 | MT | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/10 15:15:12(GMT-4) | 4/10/2024 19:15 | MO | 9892402316 | | | 17 | wifi | N/A | N/A |
| 2024/04/10 15:15:55(GMT-4) | 4/10/2024 19:15 | MO | 9892402316 | | | 44 | wifi | N/A | N/A |
| 2024/04/10 15:17:56(GMT-4) | 4/10/2024 19:17 | MO | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/04/10 15:19:06(GMT-4) | 4/10/2024 19:19 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/10 15:19:38(GMT-4) | 4/10/2024 19:19 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/10 15:19:59(GMT-4) | 4/10/2024 19:19 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/10 15:20:43(GMT-4) | 4/10/2024 19:20 | MO | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/10 15:22:16(GMT-4) | 4/10/2024 19:22 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/10 15:22:38(GMT-4) | 4/10/2024 19:22 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/10 15:23:48(GMT-4) | 4/10/2024 19:23 | MO | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/10 15:24:28(GMT-4) | 4/10/2024 19:24 | MO | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/10 15:25:00(GMT-4) | 4/10/2024 19:25 | MO | 9892402316 | | | 1 | wifi | N/A | N/A |
| 2024/04/10 15:49:11(GMT +0) | 4/10/2024 15:49 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/10 15:49:11(GMT +0) | 4/10/2024 15:49 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/10 16:09:37(GMT +0) | 4/10/2024 16:09 | MT | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/10 16:09:37(GMT +0) | 4/10/2024 16:09 | MF | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/10 16:32:14(GMT-4) | 4/10/2024 20:32 | MO | 9892402316 | | | 66 | wifi | N/A | N/A |
| 2024/04/10 16:55:57(GMT +0) | 4/10/2024 16:55 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 16:55:57(GMT +0) | 4/10/2024 16:55 | MF | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 16:58:52(GMT +0) | 4/10/2024 16:58 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 16:58:52(GMT +0) | 4/10/2024 16:58 | MF | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/10 17:27:53(GMT +0) | 4/10/2024 17:27 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/10 17:27:53(GMT +0) | 4/10/2024 17:27 | MF | 9892402316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/10 18:08:29(GMT +0) | 4/10/2024 18:08 | MT | 9892402316 | | | | 16 | LTE | N/A | N/A |
| 2024/04/10 18:08:29(GMT +0) | 4/10/2024 18:08 | MF | 9892402316 | | | | 16 | LTE | N/A | N/A |
| 2024/04/10 19:30:14(GMT +0) | 4/10/2024 19:30 | MT | 9892402316 | | | | 0 | wifi | N/A | N/A |
| 2024/04/10 19:30:14(GMT +0) | 4/10/2024 19:30 | MF | 9892402316 | | | | 0 | wifi | N/A | N/A |
| 2024/04/10 19:49:27(GMT +0) | 4/10/2024 19:49 | MT | 9892402316 | 19892402316 | 19892814588 | | 5 | wifi | N/A | N/A |
| 2024/04/10 19:49:27(GMT +0) | 4/10/2024 19:49 | MF | 9892402316 | 19892402316 | 19892814588 | | 5 | wifi | N/A | N/A |
| 2024/04/10 21:08:09(GMT +0) | 4/10/2024 21:08 | MT | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/10 21:08:09(GMT +0) | 4/10/2024 21:08 | MF | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/10 23:49:48(GMT +0) | 4/10/2024 23:49 | MT | 9892402316 | 19892402316 | 19892814588 | | 3 | wifi | N/A | N/A |
| 2024/04/10 23:49:48(GMT +0) | 4/10/2024 23:49 | MF | 9892402316 | 19892402316 | 19892814588 | | 3 | wifi | N/A | N/A |
| 2024/04/11 13:33:00(GMT +0) | 4/11/2024 13:33 | MT | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/11 13:33:00(GMT +0) | 4/11/2024 13:33 | MF | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/11 14:27:16(GMT +0) | 4/11/2024 14:27 | MT | 9892402316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/11 14:27:16(GMT +0) | 4/11/2024 14:27 | MF | 9892402316 | | | | 10 | LTE | N/A | N/A |
| 2024/04/11 15:00:38(GMT +0) | 4/11/2024 15:00 | MT | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:00:38(GMT +0) | 4/11/2024 15:00 | MF | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:41:23(GMT +0) | 4/11/2024 15:41 | MT | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:41:23(GMT +0) | 4/11/2024 15:41 | MF | 9892402316 | | | | 11 | LTE | N/A | N/A |
| 2024/04/11 15:52:57(GMT +0) | 4/11/2024 15:52 | MT | 9892402316 | 19892402316 | 19892814588 | | 3 | LTE | N/A | N/A |
| 2024/04/11 15:52:57(GMT +0) | 4/11/2024 15:52 | MF | 9892402316 | 19892402316 | 19892814588 | | 3 | LTE | N/A | N/A |
| 2024/04/11 16:13:57(GMT -4) | 4/11/2024 20:13 | MO | 9892402316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/11 17:27:46(GMT +0) | 4/11/2024 17:27 | MT | 9892402316 | | | | 13 | LTE | N/A | N/A |
| 2024/04/11 17:27:46(GMT +0) | 4/11/2024 17:27 | MF | 9892402316 | | | | 13 | LTE | N/A | N/A |
| 2024/04/11 18:03:36(GMT -4) | 4/11/2024 22:03 | MT | 9892402316 | | | | 22 | wifi | N/A | N/A |
| 2024/04/11 18:06:46(GMT -4) | 4/11/2024 22:06 | MO | 9892402316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/11 19:02:15(GMT +0) | 4/11/2024 19:02 | MT | 9892402316 | | | | 12 | LTE | N/A | N/A |
| 2024/04/11 19:02:15(GMT +0) | 4/11/2024 19:02 | MF | 9892402316 | | | | 12 | LTE | N/A | N/A |
| 2024/04/11 19:53:15(GMT +0) | 4/11/2024 19:53 | MT | 9892402316 | 19892402316 | 19892814588 | | 2 | wifi | N/A | N/A |
| 2024/04/11 19:53:15(GMT +0) | 4/11/2024 19:53 | MF | 9892402316 | 19892402316 | 19892814588 | | 2 | wifi | N/A | N/A |
| 2024/04/11 21:28:07(GMT +0) | 4/11/2024 21:28 | MT | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/11 21:28:07(GMT +0) | 4/11/2024 21:28 | MF | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/11 21:48:07(GMT +0) | 4/11/2024 21:48 | MT | 9892402316 | | | | 77 | wifi | N/A | N/A |
| 2024/04/11 21:48:07(GMT +0) | 4/11/2024 21:48 | MF | 9892402316 | | | | 77 | wifi | N/A | N/A |

CONFIDENTIAL

| Timestamp (GMT) | Local | Type | Number | | | Count | Conn | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/11 23:53:34(GMT+0) | 4/11/2024 23:53 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/11 23:53:34(GMT+0) | 4/11/2024 23:53 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/12 09:13:56(GMT-4) | 4/12/2024 13:13 | MO | 9892402316 | | | 94 | wifi | N/A | N/A |
| 2024/04/12 09:56:50(GMT-4) | 4/12/2024 13:56 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/12 14:07:05(GMT+0) | 4/12/2024 14:07 | MT | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/12 14:07:05(GMT+0) | 4/12/2024 14:07 | MF | 9892402316 | | | 13 | wifi | N/A | N/A |
| 2024/04/12 14:53:23(GMT-4) | 4/12/2024 18:53 | MO | 9892402316 | | | 6 | wifi | N/A | N/A |
| 2024/04/12 15:16:42(GMT+0) | 4/12/2024 15:16 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 15:16:42(GMT+0) | 4/12/2024 15:16 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 15:39:34(GMT-4) | 4/12/2024 19:39 | MT | 9892402316 | | | 19 | wifi | N/A | N/A |
| 2024/04/12 15:47:45(GMT-4) | 4/12/2024 19:47 | MT | 9892402316 | | | 202 | wifi | N/A | N/A |
| 2024/04/12 16:12:20(GMT+0) | 4/12/2024 16:12 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 16:12:20(GMT+0) | 4/12/2024 16:12 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 16:14:23(GMT+0) | 4/12/2024 16:14 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 16:14:23(GMT+0) | 4/12/2024 16:14 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 18:50:39(GMT+0) | 4/12/2024 18:50 | MT | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/12 18:50:39(GMT+0) | 4/12/2024 18:50 | MF | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/12 20:12:47(GMT+0) | 4/12/2024 20:12 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 20:12:47(GMT+0) | 4/12/2024 20:12 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/12 20:58:18(GMT+0) | 4/12/2024 20:58 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 20:58:18(GMT+0) | 4/12/2024 20:58 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 23:01:00(GMT+0) | 4/12/2024 23:01 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/12 23:01:00(GMT+0) | 4/12/2024 23:01 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/13 00:12:56(GMT+0) | 4/13/2024 0:12 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/13 00:12:56(GMT+0) | 4/13/2024 0:12 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/13 09:00:38(GMT-4) | 4/13/2024 13:00 | MO | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/13 09:04:16(GMT-4) | 4/13/2024 13:04 | MO | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/04/13 11:33:46(GMT-4) | 4/13/2024 15:33 | MO | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/13 15:17:56(GMT-4) | 4/13/2024 19:17 | MO | 9892402316 | | | 28 | wifi | N/A | N/A |
| 2024/04/13 15:33:17(GMT+0) | 4/13/2024 15:33 | MT | 9892402316 | | | 1 | LTE | N/A | N/A |
| 2024/04/13 15:33:17(GMT+0) | 4/13/2024 15:33 | MF | 9892402316 | | | 1 | LTE | N/A | N/A |
| 2024/04/13 15:34:20(GMT-4) | 4/13/2024 19:34 | MT | 9892402316 | | | 877 | wifi | N/A | N/A |
| 2024/04/13 15:52:45(GMT-4) | 4/13/2024 19:52 | MO | 9892402316 | | | 79 | wifi | N/A | N/A |
| 2024/04/13 17:11:28(GMT+0) | 4/13/2024 17:11 | MT | 9892402316 | | | 4 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/13 17:11:26(GMT +0) | 4/13/2024 17:11 | MF | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/15 08:37:40(GMT-4) | 4/15/2024 12:37 | MT | 9892402316 | | | 53 | wifi | N/A | N/A |
| 2024/04/15 14:27:09(GMT +0) | 4/15/2024 14:27 | MT | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/15 14:27:09(GMT +0) | 4/15/2024 14:27 | MF | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/15 18:12:55(GMT +0) | 4/15/2024 18:12 | MT | 9892402316 | 19892402316 | 19892814588 | 11 | wifi | N/A | N/A |
| 2024/04/15 18:12:55(GMT +0) | 4/15/2024 18:12 | MF | 9892402316 | 19892402316 | 19892814588 | 11 | wifi | N/A | N/A |
| 2024/04/15 18:13:38(GMT +0) | 4/15/2024 18:13 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 18:13:38(GMT +0) | 4/15/2024 18:13 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 18:29:47(GMT +0) | 4/15/2024 18:29 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 18:29:47(GMT +0) | 4/15/2024 18:29 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 18:51:38(GMT +0) | 4/15/2024 18:51 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 18:51:38(GMT +0) | 4/15/2024 18:51 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/15 19:07:45(GMT-4) | 4/15/2024 23:07 | MT | 9892402316 | | | 43 | wifi | N/A | N/A |
| 2024/04/15 19:16:44(GMT +0) | 4/15/2024 19:16 | MT | 9892402316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 19:16:44(GMT +0) | 4/15/2024 19:16 | MF | 9892402316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 20:32:15(GMT +0) | 4/15/2024 20:32 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 20:32:15(GMT +0) | 4/15/2024 20:32 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 20:34:20(GMT +0) | 4/15/2024 20:34 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 20:34:20(GMT +0) | 4/15/2024 20:34 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/15 21:19:07(GMT +0) | 4/15/2024 21:19 | MT | 9892402316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 21:19:07(GMT +0) | 4/15/2024 21:19 | MF | 9892402316 | | | 46 | wifi | N/A | N/A |
| 2024/04/15 22:13:11(GMT +0) | 4/15/2024 22:13 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/15 22:13:11(GMT +0) | 4/15/2024 22:13 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/16 09:54:36(GMT-4) | 4/16/2024 13:54 | MT | 9892402316 | | | 1152 | wifi | N/A | N/A |
| 2024/04/16 11:27:22(GMT-4) | 4/16/2024 15:27 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/16 11:27:36(GMT-4) | 4/16/2024 15:27 | MT | 9892402316 | | | 24 | wifi | N/A | N/A |
| 2024/04/16 13:19:07(GMT-4) | 4/16/2024 17:19 | MO | 9892402316 | | | 66 | wifi | N/A | N/A |
| 2024/04/16 13:26:47(GMT +0) | 4/16/2024 13:26 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/16 13:26:47(GMT +0) | 4/16/2024 13:26 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/16 13:56:58(GMT +0) | 4/16/2024 13:56 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/16 13:56:58(GMT +0) | 4/16/2024 13:56 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/16 14:01:32(GMT-4) | 4/16/2024 18:01 | MT | 9892402316 | | | 177 | wifi | N/A | N/A |
| 2024/04/16 14:11:36(GMT-4) | 4/16/2024 18:11 | MT | 9892402316 | | | 29 | LTE | N/A | N/A |
| 2024/04/16 16:25:36(GMT +0) | 4/16/2024 16:25 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/16 16:25:36(GMT +0) | 4/16/2024 16:25 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/16 16:47:45(GMT-4) | 4/16/2024 20:47 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/16 20:26:18(GMT +0) | 4/16/2024 20:26 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/16 20:26:18(GMT +0) | 4/16/2024 20:26 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/16 22:41:12(GMT +0) | 4/16/2024 22:41 | MT | 9892402316 | | | 29 | wifi | N/A | N/A |
| 2024/04/16 22:41:12(GMT +0) | 4/16/2024 22:41 | MF | 9892402316 | | | 29 | wifi | N/A | N/A |
| 2024/04/16 23:19:09(GMT +0) | 4/16/2024 23:19 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/16 23:19:09(GMT +0) | 4/16/2024 23:19 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/17 09:26:50(GMT-4) | 4/17/2024 13:26 | MT | 9892402316 | | | 2829 | wifi | N/A | N/A |
| 2024/04/17 10:21:14(GMT +0) | 4/17/2024 14:21 | MO | 9892402316 | | | 46 | wifi | N/A | N/A |
| 2024/04/17 11:05:54(GMT-4) | 4/17/2024 15:05 | MT | 9892402316 | | | 14 | wifi | N/A | N/A |
| 2024/04/17 13:32:57(GMT +0) | 4/17/2024 13:32 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/17 13:32:57(GMT +0) | 4/17/2024 13:32 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/17 14:14:44(GMT +0) | 4/17/2024 14:14 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/17 14:14:44(GMT +0) | 4/17/2024 14:14 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/17 15:57:54(GMT +0) | 4/17/2024 15:57 | MT | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/17 15:57:54(GMT +0) | 4/17/2024 15:57 | MF | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/17 16:09:57(GMT +0) | 4/17/2024 16:09 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:09:57(GMT +0) | 4/17/2024 16:09 | MF | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:29:05(GMT +0) | 4/17/2024 16:29 | MT | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:29:05(GMT +0) | 4/17/2024 16:29 | MF | 9892402316 | | | 10 | LTE | N/A | N/A |
| 2024/04/17 16:50:24(GMT +0) | 4/17/2024 16:50 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/17 16:50:24(GMT +0) | 4/17/2024 16:50 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | LTE | N/A | N/A |
| 2024/04/17 18:30:50(GMT +0) | 4/17/2024 18:30 | MT | 9892402316 | | | 47 | LTE | N/A | N/A |
| 2024/04/17 18:30:50(GMT +0) | 4/17/2024 18:30 | MF | 9892402316 | | | 47 | LTE | N/A | N/A |
| 2024/04/17 18:47:29(GMT +0) | 4/17/2024 18:47 | MT | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/17 18:47:29(GMT +0) | 4/17/2024 18:47 | MF | 9892402316 | | | 11 | LTE | N/A | N/A |
| 2024/04/17 18:51:53(GMT-4) | 4/17/2024 22:51 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/17 18:55:59(GMT-4) | 4/17/2024 22:55 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/17 20:34:22(GMT +0) | 4/17/2024 20:34 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/17 20:34:22(GMT +0) | 4/17/2024 20:34 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/17 20:51:12(GMT +0) | 4/17/2024 20:51 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/17 20:51:12(GMT +0) | 4/17/2024 20:51 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/18 09:56:16(GMT-4) | 4/18/2024 13:56 | MO | 9892402316 | | | 44 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/04/18 10:04:07(GMT-4) | 4/18/2024 14:04 | MT | 9892402316 | | | 577 | wifi | N/A | N/A |
| 2024/04/18 13:15:22(GMT-4) | 4/18/2024 17:15 | MO | 9892402316 | | | 275 | wifi | N/A | N/A |
| 2024/04/18 13:19:05(GMT +0) | 4/18/2024 13:19 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 13:19:05(GMT +0) | 4/18/2024 13:19 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 14:01:23(GMT-4) | 4/18/2024 18:01 | MT | 9892402316 | | | 169 | LTE | N/A | N/A |
| 2024/04/18 16:10:05(GMT +0) | 4/18/2024 16:10 | MT | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/18 16:10:05(GMT +0) | 4/18/2024 16:10 | MF | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/18 16:39:51(GMT +0) | 4/18/2024 16:39 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 16:39:51(GMT +0) | 4/18/2024 16:39 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/18 16:58:34(GMT-4) | 4/18/2024 20:58 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/18 17:11:36(GMT +0) | 4/18/2024 17:11 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/18 17:11:36(GMT +0) | 4/18/2024 17:11 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/18 21:11:43(GMT +0) | 4/18/2024 21:11 | MT | 9892402316 | 19892402316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/18 21:11:43(GMT +0) | 4/18/2024 21:11 | MF | 9892402316 | 19892402316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/18 21:23:28(GMT +0) | 4/18/2024 21:23 | MT | 9892402316 | | | 29 | wifi | N/A | N/A |
| 2024/04/18 21:23:28(GMT +0) | 4/18/2024 21:23 | MF | 9892402316 | | | 29 | wifi | N/A | N/A |
| 2024/04/19 11:05:01(GMT-4) | 4/19/2024 15:05 | MT | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/04/19 14:19:03(GMT +0) | 4/19/2024 14:19 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/04/19 14:19:03(GMT +0) | 4/19/2024 14:19 | MF | 9892402316 | | | 12 | wifi | N/A | N/A |
| 2024/04/19 15:13:10(GMT +0) | 4/19/2024 15:13 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 15:13:10(GMT +0) | 4/19/2024 15:13 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 18:07:43(GMT +0) | 4/19/2024 18:07 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/19 18:07:43(GMT +0) | 4/19/2024 18:07 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/19 21:11:01(GMT +0) | 4/19/2024 21:11 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 21:11:01(GMT +0) | 4/19/2024 21:11 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/19 21:31:22(GMT +0) | 4/19/2024 21:31 | MT | 9892402316 | | | 60 | wifi | N/A | N/A |
| 2024/04/19 21:31:22(GMT +0) | 4/19/2024 21:31 | MF | 9892402316 | | | 60 | wifi | N/A | N/A |
| 2024/04/19 22:08:02(GMT +0) | 4/19/2024 22:08 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/19 22:08:02(GMT +0) | 4/19/2024 22:08 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/20 13:33:16(GMT-4) | 4/20/2024 17:33 | MT | 9892402316 | | | 28 | wifi | N/A | N/A |
| 2024/04/21 10:17:05(GMT-4) | 4/21/2024 14:17 | MO | 9892402316 | | | 2688 | wifi | N/A | N/A |
| 2024/04/21 14:35:34(GMT-4) | 4/21/2024 18:35 | MO | 9892402316 | | | 204 | wifi | N/A | N/A |
| 2024/04/21 16:06:13(GMT-4) | 4/21/2024 20:06 | MO | 9892402316 | | | 116 | wifi | N/A | N/A |
| 2024/04/21 16:06:40(GMT-4) | 4/21/2024 20:06 | MT | 9892402316 | | | 99 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/21 16:43:34(GMT-4) | 4/21/2024 20:43 | MT | 9892402316 | | | 64 | wifi | N/A | N/A |
| 2024/04/21 16:45:39(GMT-4) | 4/21/2024 20:45 | MO | 9892402316 | | | 90 | wifi | N/A | N/A |
| 2024/04/22 11:52:42(GMT-4) | 4/22/2024 15:52 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 11:53:14(GMT-4) | 4/22/2024 15:53 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/22 18:24:30(GMT-4) | 4/22/2024 22:24 | MT | 9892402316 | | | 124 | wifi | N/A | N/A |
| 2024/04/22 18:41:23(GMT +0) | 4/22/2024 18:41 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/22 18:41:23(GMT +0) | 4/22/2024 18:41 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/22 19:13:47(GMT +0) | 4/22/2024 19:13 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 19:13:47(GMT +0) | 4/22/2024 19:13 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 19:15:55(GMT-4) | 4/22/2024 23:15 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/22 19:16:21(GMT-4) | 4/22/2024 23:16 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/22 19:56:53(GMT +0) | 4/22/2024 19:56 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 19:56:53(GMT +0) | 4/22/2024 19:56 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 20:05:16(GMT +0) | 4/22/2024 20:05 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 20:05:16(GMT +0) | 4/22/2024 20:05 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/22 20:13:41(GMT-4) | 4/23/2024 0:13 | MT | 9892402316 | | | 68 | wifi | N/A | N/A |
| 2024/04/22 21:11:06(GMT +0) | 4/22/2024 21:11 | MT | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/04/22 21:11:06(GMT +0) | 4/22/2024 21:11 | MF | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/04/22 22:23:54(GMT +0) | 4/22/2024 22:23 | MT | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/22 22:23:54(GMT +0) | 4/22/2024 22:23 | MF | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/22 22:41:34(GMT +0) | 4/22/2024 22:41 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/22 22:41:34(GMT +0) | 4/22/2024 22:41 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/23 08:26:09(GMT-4) | 4/23/2024 12:26 | MT | 9892402316 | | | 679 | wifi | N/A | N/A |
| 2024/04/23 10:47:42(GMT-4) | 4/23/2024 14:47 | MO | 9892402316 | | | 265 | wifi | N/A | N/A |
| 2024/04/23 11:13:05(GMT-4) | 4/23/2024 15:13 | MO | 9892402316 | | | 482 | wifi | N/A | N/A |
| 2024/04/23 11:22:07(GMT-4) | 4/23/2024 15:22 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/23 11:35:25(GMT-4) | 4/23/2024 15:35 | MO | 9892402316 | | | 101 | wifi | N/A | N/A |
| 2024/04/23 11:37:37(GMT-4) | 4/23/2024 15:37 | MO | 9892402316 | | | 210 | wifi | N/A | N/A |
| 2024/04/23 12:02:46(GMT-4) | 4/23/2024 16:02 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/23 12:03:46(GMT-4) | 4/23/2024 16:03 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |
| 2024/04/23 12:05:32(GMT-4) | 4/23/2024 16:05 | MO | 9892402316 | | | 240 | wifi | N/A | N/A |
| 2024/04/23 12:11:46(GMT-4) | 4/23/2024 16:11 | MO | 9892402316 | | | 103 | wifi | N/A | N/A |
| 2024/04/23 12:12:19(GMT-4) | 4/23/2024 16:12 | MT | 9892402316 | | | 459 | wifi | N/A | N/A |
| 2024/04/23 13:27:25(GMT-4) | 4/23/2024 17:27 | MT | 9892402316 | | | 12 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/23 15:25:01(GMT +0) | 4/23/2024 15:25 | MT | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 15:25:01(GMT +0) | 4/23/2024 15:25 | MF | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 15:45:19(GMT-4) | 4/23/2024 19:45 | | 9892402316 | | | | 235 | wifi | N/A | N/A |
| 2024/04/23 17:25:28(GMT +0) | 4/23/2024 17:25 | MT | 9892402316 | 19892402316 | 19892814588 | | 2 | wifi | N/A | N/A |
| 2024/04/23 17:25:28(GMT +0) | 4/28/2024 17:25 | MF | 9892402316 | 19892402316 | 19892814588 | | 3 | wifi | N/A | N/A |
| 2024/04/23 19:18:54(GMT +0) | 4/23/2024 19:18 | MT | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/23 19:18:54(GMT +0) | 4/23/2024 19:18 | MF | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/23 21:03:19(GMT +0) | 4/23/2024 21:03 | MT | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 21:03:19(GMT +0) | 4/23/2024 21:03 | MF | 9892402316 | | | | 10 | wifi | N/A | N/A |
| 2024/04/23 21:25:35(GMT +0) | 4/23/2024 21:25 | MT | 9892402316 | 19892402316 | 19892814588 | | 3 | wifi | N/A | N/A |
| 2024/04/23 21:25:35(GMT +0) | 4/23/2024 21:25 | MF | 9892402316 | 19892402316 | 19892814588 | | 3 | wifi | N/A | N/A |
| 2024/04/23 22:16:42(GMT +0) | 4/23/2024 22:16 | MT | 9892402316 | | | | 30 | wifi | N/A | N/A |
| 2024/04/23 22:16:42(GMT +0) | 4/23/2024 22:16 | MF | 9892402316 | | | | 30 | wifi | N/A | N/A |
| 2024/04/24 01:25:45(GMT +0) | 4/24/2024 1:25 | MT | 9892402316 | 19892402316 | 19892814588 | | 2 | wifi | N/A | N/A |
| 2024/04/24 01:25:45(GMT +0) | 4/24/2024 1:25 | MF | 9892402316 | 19892402316 | 19892814588 | | 2 | wifi | N/A | N/A |
| 2024/04/24 12:23:13(GMT-4) | 4/24/2024 16:23 | MT | 9892402316 | | | | 11 | wifi | N/A | N/A |
| 2024/04/24 12:24:45(GMT-4) | 4/24/2024 16:24 | MO | 9892402316 | | | | 17 | wifi | N/A | N/A |
| 2024/04/24 12:25:30(GMT-4) | 4/24/2024 16:25 | MO | 9892402316 | | | | 3 | wifi | N/A | N/A |
| 2024/04/24 15:06:03(GMT +0) | 4/24/2024 15:06 | MT | 9892402316 | | | | 39 | wifi | N/A | N/A |
| 2024/04/24 15:06:03(GMT +0) | 4/24/2024 15:06 | MF | 9892402316 | | | | 39 | wifi | N/A | N/A |
| 2024/04/24 15:09:24(GMT-4) | 4/24/2024 19:09 | MT | 9892402316 | | | | 310 | LTE | N/A | N/A |
| 2024/04/24 16:23:46(GMT +0) | 4/24/2024 16:23 | MT | 9892402316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/24 16:23:46(GMT +0) | 4/24/2024 16:23 | MF | 9892402316 | | | | 4 | wifi | N/A | N/A |
| 2024/04/24 16:24:07(GMT +0) | 4/24/2024 16:24 | MT | 9892402316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/24 16:24:07(GMT +0) | 4/24/2024 16:24 | MF | 9892402316 | | | | 6 | wifi | N/A | N/A |
| 2024/04/24 16:35:08(GMT +0) | 4/24/2024 16:35 | MT | 9892402316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/24 16:35:08(GMT +0) | 4/24/2024 16:35 | MF | 9892402316 | | | | 5 | wifi | N/A | N/A |
| 2024/04/24 16:35:31(GMT +0) | 4/24/2024 16:35 | MT | 9892402316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:35:31(GMT +0) | 4/24/2024 16:35 | MF | 9892402316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:46:42(GMT +0) | 4/24/2024 16:46 | MT | 9892402316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:46:42(GMT +0) | 4/24/2024 16:46 | MF | 9892402316 | | | | 14 | wifi | N/A | N/A |
| 2024/04/24 16:54:54(GMT +0) | 4/24/2024 16:54 | MT | 9892402316 | | | | 12 | wifi | N/A | N/A |
| 2024/04/24 16:54:54(GMT +0) | 4/24/2024 16:54 | MF | 9892402316 | | | | 12 | wifi | N/A | N/A |
| 2024/04/24 17:06:50(GMT-4) | 4/24/2024 21:06 | MT | 9892402316 | | | | 80 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/04/24 18:03:28(GMT +0) | 4/24/2024 18:03 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/24 18:03:28(GMT +0) | 4/24/2024 18:03 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/24 18:04:52(GMT-4) | 4/24/2024 22:04 | MT | 9892402316 | | | 8 | wifi | N/A | N/A |
| 2024/04/24 19:15:30(GMT +0) | 4/24/2024 19:15 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/24 19:15:30(GMT +0) | 4/24/2024 19:15 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/24 20:11:36(GMT +0) | 4/24/2024 20:11 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/24 20:11:36(GMT +0) | 4/24/2024 20:11 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/24 22:03:38(GMT +0) | 4/24/2024 22:03 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/24 22:03:38(GMT +0) | 4/24/2024 22:03 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/24 22:31:15(GMT +0) | 4/24/2024 22:31 | MT | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/24 22:31:15(GMT +0) | 4/24/2024 22:31 | MF | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/24 23:01:22(GMT +0) | 4/24/2024 23:01 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/24 23:01:22(GMT +0) | 4/24/2024 23:01 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/25 09:40:02(GMT-4) | 4/25/2024 13:40 | MT | 9892402316 | | | 585 | wifi | N/A | N/A |
| 2024/04/25 09:53:19(GMT-4) | 4/25/2024 13:53 | MO | 9892402316 | | | 139 | wifi | N/A | N/A |
| 2024/04/25 09:56:35(GMT-4) | 4/25/2024 13:56 | MT | 9892402316 | | | 25 | wifi | N/A | N/A |
| 2024/04/25 09:57:53(GMT-4) | 4/25/2024 13:57 | MT | 9892402316 | | | 281 | wifi | N/A | N/A |
| 2024/04/25 10:04:12(GMT-4) | 4/25/2024 14:04 | MO | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/25 10:05:09(GMT-4) | 4/25/2024 14:05 | MO | 9892402316 | | | 5 | wifi | N/A | N/A |
| 2024/04/25 12:43:54(GMT-4) | 4/25/2024 16:43 | MT | 9892402316 | | | 1344 | wifi | N/A | N/A |
| 2024/04/25 13:12:42(GMT-4) | 4/25/2024 17:12 | MT | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/04/25 15:10:52(GMT +0) | 4/25/2024 15:10 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/25 15:10:52(GMT +0) | 4/25/2024 15:10 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/25 15:27:32(GMT +0) | 4/25/2024 15:27 | MT | 9892402316 | | | 88 | wifi | N/A | N/A |
| 2024/04/25 15:27:32(GMT +0) | 4/25/2024 15:27 | MF | 9892402316 | | | 88 | wifi | N/A | N/A |
| 2024/04/25 15:31:55(GMT +0) | 4/25/2024 15:31 | MT | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/25 15:31:55(GMT +0) | 4/25/2024 15:31 | MF | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/25 15:51:32(GMT-4) | 4/25/2024 19:51 | MT | 9892402316 | | | 95 | wifi | N/A | N/A |
| 2024/04/25 15:53:33(GMT-4) | 4/25/2024 19:53 | MT | 9892402316 | | | 61 | wifi | N/A | N/A |
| 2024/04/25 17:04:09(GMT +0) | 4/25/2024 17:04 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/25 17:04:09(GMT +0) | 4/25/2024 17:04 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/25 17:25:20(GMT-4) | 4/25/2024 21:25 | MT | 9892402316 | | | 0 | wifi | N/A | N/A |
| 2024/04/25 17:57:43(GMT +0) | 4/25/2024 17:57 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |
| 2024/04/25 17:57:43(GMT +0) | 4/25/2024 17:57 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/25 18:11:20(GMT +0) | 4/25/2024 18:11 | MT | 9892402316 | | | 3 | LTE | N/A | N/A |
| 2024/04/25 18:11:20(GMT +0) | 4/25/2024 18:11 | MF | 9892402316 | | | 3 | LTE | N/A | N/A |
| 2024/04/25 18:37:22(GMT +0) | 4/25/2024 18:37 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/25 18:37:22(GMT +0) | 4/25/2024 18:37 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/25 19:34:22(GMT +0) | 4/25/2024 19:34 | MT | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/04/25 19:34:22(GMT +0) | 4/25/2024 19:34 | MF | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/04/25 19:35:04(GMT +0) | 4/25/2024 19:35 | MT | 9892402316 | | | 8 | N/A | N/A | N/A |
| 2024/04/25 19:35:04(GMT +0) | 4/25/2024 19:35 | MF | 9892402316 | | | 8 | N/A | N/A | N/A |
| 2024/04/25 19:43:50(GMT +0) | 4/25/2024 19:43 | MT | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/25 19:43:50(GMT +0) | 4/25/2024 19:43 | MF | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/25 20:24:14(GMT +0) | 4/25/2024 20:24 | MT | 9892402316 | | | 47 | wifi | N/A | N/A |
| 2024/04/25 20:24:14(GMT +0) | 4/25/2024 20:24 | MF | 9892402316 | | | 47 | wifi | N/A | N/A |
| 2024/04/25 21:22:13(GMT +0) | 4/25/2024 21:22 | MT | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/25 21:22:13(GMT +0) | 4/25/2024 21:22 | MF | 9892402316 | | | 30 | wifi | N/A | N/A |
| 2024/04/25 21:26:39(GMT +0) | 4/25/2024 21:26 | MT | 9892402316 | | | 2 | N/A | N/A | N/A |
| 2024/04/25 21:26:39(GMT +0) | 4/25/2024 21:26 | MF | 9892402316 | | | 2 | N/A | N/A | N/A |
| 2024/04/25 21:31:00(GMT +0) | 4/25/2024 21:31 | MT | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/25 21:31:00(GMT +0) | 4/25/2024 21:31 | MF | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/25 21:31:01(GMT +0) | 4/25/2024 21:31 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/25 21:32:09(GMT +0) | 4/25/2024 21:32 | MO | 9892402316 | | | 54 | wifi | N/A | N/A |
| 2024/04/25 21:48:19(GMT +0) | 4/25/2024 21:48 | MO | 9892402316 | | | 32 | wifi | N/A | N/A |
| 2024/04/25 21:57:55(GMT +0) | 4/25/2024 21:57 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/25 21:57:55(GMT +0) | 4/25/2024 21:57 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/25 22:05:41(GMT +0) | 4/25/2024 22:05 | MT | 9892402316 | | | 780 | wifi | N/A | N/A |
| 2024/04/26 13:40:02(GMT +0) | 4/26/2024 13:40 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/26 13:40:02(GMT +0) | 4/26/2024 13:40 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/26 14:13:31(GMT +0) | 4/26/2024 14:13 | MT | 9892402316 | | | 1054 | wifi | N/A | N/A |
| 2024/04/26 15:05:07(GMT +0) | 4/26/2024 15:05 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/26 15:05:07(GMT +0) | 4/26/2024 15:05 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/26 15:10:57(GMT +0) | 4/26/2024 15:10 | MT | 9892402316 | | | 154 | wifi | N/A | N/A |
| 2024/04/26 17:55:51(GMT +0) | 4/26/2024 17:55 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/26 17:55:51(GMT +0) | 4/26/2024 17:55 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/04/26 21:57:33(GMT +0) | 4/26/2024 21:57 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/26 21:57:33(GMT +0) | 4/26/2024 21:57 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/04/26 22:06:00(GMT +0) | 4/26/2024 22:06 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/26 22:06:00(GMT +0) | 4/26/2024 22:06 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/27 09:52:14(GMT-4) | 4/27/2024 13:52 | MT | 9892402316 | | | 148 | wifi | N/A | N/A |
| 2024/04/27 10:26:47(GMT-4) | 4/27/2024 14:26 | MT | 9892402316 | | | 277 | wifi | N/A | N/A |
| 2024/04/28 20:46:03(GMT +0) | 4/28/2024 20:46 | MT | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/28 20:46:03(GMT +0) | 4/28/2024 20:46 | MF | 9892402316 | | | 2 | wifi | N/A | N/A |
| 2024/04/28 20:46:18(GMT +0) | 4/28/2024 20:46 | MO | 9892402316 | | | 58 | wifi | N/A | N/A |
| 2024/04/29 12:42:19(GMT +0) | 4/29/2024 12:42 | MT | 9892402316 | | | 98 | wifi | N/A | N/A |
| 2024/04/29 12:50:34(GMT +0) | 4/29/2024 12:50 | MO | 9892402316 | | | 49 | wifi | N/A | N/A |
| 2024/04/29 12:51:31(GMT +0) | 4/29/2024 12:51 | MO | 9892402316 | | | 183 | wifi | N/A | N/A |
| 2024/04/29 13:53:23(GMT +0) | 4/29/2024 13:53 | MT | 9892402316 | | | 16 | N/A | N/A | N/A |
| 2024/04/29 13:53:23(GMT +0) | 4/29/2024 13:53 | MF | 9892402316 | | | 16 | N/A | N/A | N/A |
| 2024/04/29 14:42:40(GMT +0) | 4/29/2024 14:42 | MT | 9892402316 | | | 67 | wifi | N/A | N/A |
| 2024/04/29 14:56:48(GMT +0) | 4/29/2024 14:56 | MT | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/29 14:56:48(GMT +0) | 4/29/2024 14:56 | MF | 9892402316 | | | 3 | wifi | N/A | N/A |
| 2024/04/29 15:11:07(GMT +0) | 4/29/2024 15:11 | MO | 9892402316 | | | 294 | wifi | N/A | N/A |
| 2024/04/29 15:52:32(GMT +0) | 4/29/2024 15:52 | MT | 9892402316 | | | 32 | wifi | N/A | N/A |
| 2024/04/29 15:53:46(GMT +0) | 4/29/2024 15:53 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/29 15:53:46(GMT +0) | 4/29/2024 15:53 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/29 17:20:13(GMT +0) | 4/29/2024 17:20 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/29 17:20:13(GMT +0) | 4/29/2024 17:20 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/04/29 18:18:01(GMT +0) | 4/29/2024 18:18 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/29 18:18:01(GMT +0) | 4/29/2024 18:18 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/29 18:58:52(GMT +0) | 4/29/2024 18:58 | MT | 9892402316 | 19892402316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/29 18:58:52(GMT +0) | 4/29/2024 18:58 | MF | 9892402316 | 19892402316 | 19892814588 | 5 | wifi | N/A | N/A |
| 2024/04/29 21:37:42(GMT +0) | 4/29/2024 21:37 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/29 21:37:42(GMT +0) | 4/29/2024 21:37 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/29 22:59:05(GMT +0) | 4/29/2024 22:59 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/29 22:59:05(GMT +0) | 4/29/2024 22:59 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/04/30 13:48:52(GMT +0) | 4/30/2024 13:48 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/30 13:48:52(GMT +0) | 4/30/2024 13:48 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/30 13:59:56(GMT +0) | 4/30/2024 13:59 | MT | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/30 13:59:56(GMT +0) | 4/30/2024 13:59 | MF | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/04/30 14:02:58(GMT +0) | 4/30/2024 14:02 | MO | 9892402316 | | | 4 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/04/30 14:03:39(GMT +0) | 4/30/2024 14:03 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/04/30 16:46:57(GMT +0) | 4/30/2024 16:46 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/04/30 16:46:57(GMT +0) | 4/30/2024 16:46 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/04/30 18:26:19(GMT +0) | 4/30/2024 18:26 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/30 18:26:19(GMT +0) | 4/30/2024 18:26 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/30 20:58:15(GMT +0) | 4/30/2024 20:58 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/04/30 20:58:41(GMT +0) | 4/30/2024 20:58 | MT | 9892402316 | | 56 | wifi | N/A | N/A |
| 2024/04/30 20:58:41(GMT +0) | 4/30/2024 20:58 | MF | 9892402316 | | 56 | wifi | N/A | N/A |
| 2024/04/30 21:01:31(GMT +0) | 4/30/2024 21:01 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/30 21:01:31(GMT +0) | 4/30/2024 21:01 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/30 21:06:13(GMT +0) | 4/30/2024 21:06 | MO | 9892402316 | | 24 | wifi | N/A | N/A |
| 2024/04/30 21:21:54(GMT +0) | 4/30/2024 21:21 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/04/30 21:34:48(GMT +0) | 4/30/2024 21:34 | MO | 9892402316 | | 32 | wifi | N/A | N/A |
| 2024/04/30 21:35:31(GMT +0) | 4/30/2024 21:35 | MO | 9892402316 | | 123 | wifi | N/A | N/A |
| 2024/04/30 21:38:28(GMT +0) | 4/30/2024 21:38 | MT | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/04/30 21:38:28(GMT +0) | 4/30/2024 21:38 | MF | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/04/30 21:38:44(GMT +0) | 4/30/2024 21:38 | MT | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/04/30 21:38:44(GMT +0) | 4/30/2024 21:38 | MF | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/04/30 21:44:40(GMT +0) | 4/30/2024 21:44 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/04/30 21:45:17(GMT +0) | 4/30/2024 21:45 | MO | 9892402316 | | 7 | wifi | N/A | N/A |
| 2024/04/30 21:45:46(GMT +0) | 4/30/2024 21:45 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/30 21:45:46(GMT +0) | 4/30/2024 21:45 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/04/30 22:25:38(GMT +0) | 4/30/2024 22:25 | MO | 9892402316 | | 28 | wifi | N/A | N/A |
| 2024/04/30 22:42:10(GMT +0) | 4/30/2024 22:42 | MT | 9892402316 | | 25 | wifi | N/A | N/A |
| 2024/04/30 22:45:46(GMT +0) | 4/30/2024 22:45 | MO | 9892402316 | | 126 | wifi | N/A | N/A |
| 2024/04/30 22:52:20(GMT +0) | 4/30/2024 22:52 | MT | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/04/30 22:52:20(GMT +0) | 4/30/2024 22:52 | MF | 9892402316 | | 29 | wifi | N/A | N/A |
| 2024/05/01 13:16:21(GMT +0) | 5/1/2024 13:16 | MO | 9892402316 | | 351 | wifi | N/A | N/A |
| 2024/05/01 13:33:22(GMT +0) | 5/1/2024 13:33 | MT | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/05/01 13:33:22(GMT +0) | 5/1/2024 13:33 | MF | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/05/01 13:52:00(GMT +0) | 5/1/2024 13:52 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/01 13:52:00(GMT +0) | 5/1/2024 13:52 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/01 14:54:52(GMT +0) | 5/1/2024 14:54 | MO | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/05/01 15:37:07(GMT +0) | 5/1/2024 15:37 | MO | 9892402316 | | 42 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2024/05/01 18:35:22(GMT+0) | 5/1/2024 18:35 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/05/01 18:35:22(GMT+0) | 5/1/2024 18:35 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/05/01 20:15:30(GMT+0) | 5/1/2024 20:15 | MT | 9892402316 | | | 7 | N/A | N/A | N/A |
| 2024/05/01 20:15:30(GMT+0) | 5/1/2024 20:15 | MF | 9892402316 | | | 7 | N/A | N/A | N/A |
| 2024/05/01 21:02:08(GMT+0) | 5/1/2024 21:02 | MT | 9892402316 | | | 59 | N/A | N/A | N/A |
| 2024/05/01 21:02:08(GMT+0) | 5/1/2024 21:02 | MF | 9892402316 | | | 59 | N/A | N/A | N/A |
| 2024/05/01 21:02:35(GMT+0) | 5/1/2024 21:02 | MT | 9892402316 | | | 0 | N/A | N/A | N/A |
| 2024/05/01 21:02:35(GMT+0) | 5/1/2024 21:02 | MF | 9892402316 | | | 0 | N/A | N/A | N/A |
| 2024/05/01 21:02:42(GMT+0) | 5/1/2024 21:02 | MT | 9892402316 | | | 10 | N/A | N/A | N/A |
| 2024/05/01 21:02:42(GMT+0) | 5/1/2024 21:02 | MF | 9892402316 | | | 10 | N/A | N/A | N/A |
| 2024/05/01 22:52:04(GMT+0) | 5/1/2024 22:52 | MT | 9892402316 | | | 10 | N/A | N/A | N/A |
| 2024/05/01 22:52:04(GMT+0) | 5/1/2024 22:52 | MF | 9892402316 | | | 10 | N/A | N/A | N/A |
| 2024/05/02 03:07:28(GMT+0) | 5/2/2024 3:07 | MT | 9892402316 | | | 30 | N/A | N/A | N/A |
| 2024/05/02 03:07:28(GMT+0) | 5/2/2024 3:07 | MF | 9892402316 | | | 30 | N/A | N/A | N/A |
| 2024/05/02 13:09:37(GMT+0) | 5/2/2024 13:09 | MT | 9892402316 | | | 9 | wifi | N/A | N/A |
| 2024/05/02 15:36:47(GMT+0) | 5/2/2024 15:36 | MT | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/05/02 15:36:47(GMT+0) | 5/2/2024 15:36 | MF | 9892402316 | | | 11 | N/A | N/A | N/A |
| 2024/05/02 16:27:54(GMT+0) | 5/2/2024 16:27 | MT | 9892402316 | | | 15 | N/A | N/A | N/A |
| 2024/05/02 16:27:54(GMT+0) | 5/2/2024 16:27 | MF | 9892402316 | | | 15 | N/A | N/A | N/A |
| 2024/05/02 17:53:13(GMT+0) | 5/2/2024 17:53 | MT | 9892402316 | | | 16 | wifi | N/A | N/A |
| 2024/05/02 18:02:36(GMT+0) | 5/2/2024 18:02 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/05/02 18:02:36(GMT+0) | 5/2/2024 18:02 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/05/02 18:09:12(GMT+0) | 5/2/2024 18:09 | MT | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/05/02 18:09:12(GMT+0) | 5/2/2024 18:09 | MF | 9892402316 | 19892402316 | 19892814588 | 3 | wifi | N/A | N/A |
| 2024/05/02 20:15:20(GMT+0) | 5/2/2024 20:15 | MO | 9892402316 | | | 278 | wifi | N/A | N/A |
| 2024/05/02 20:20:55(GMT+0) | 5/2/2024 20:20 | MO | 9892402316 | | | 10 | wifi | N/A | N/A |
| 2024/05/02 20:25:34(GMT+0) | 5/2/2024 20:25 | MO | 9892402316 | | | 88 | wifi | N/A | N/A |
| 2024/05/02 22:09:24(GMT+0) | 5/2/2024 22:09 | MT | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/05/02 22:09:24(GMT+0) | 5/2/2024 22:09 | MF | 9892402316 | 19892402316 | 19892814588 | 2 | wifi | N/A | N/A |
| 2024/05/02 22:47:00(GMT+0) | 5/2/2024 22:47 | MT | 9892402316 | | | 7 | wifi | N/A | N/A |
| 2024/05/02 22:55:47(GMT+0) | 5/2/2024 22:55 | MT | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/05/02 22:55:47(GMT+0) | 5/2/2024 22:55 | MF | 9892402316 | | | 11 | wifi | N/A | N/A |
| 2024/05/02 23:23:12(GMT+0) | 5/2/2024 23:23 | MO | 9892402316 | | | 316 | wifi | N/A | N/A |
| 2024/05/02 23:29:34(GMT+0) | 5/2/2024 23:29 | MO | 9892402316 | | | 52 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/03 12:24:52(GMT +0) | 5/3/2024 12:24 | MT | 9892402316 | 709 | wifi | N/A | N/A |
| 2024/05/03 13:04:35(GMT +0) | 5/3/2024 13:04 | MT | 9892402316 | 1436 | wifi | N/A | N/A |
| 2024/05/03 13:37:07(GMT +0) | 5/3/2024 13:37 | MT | 9892402316 | 12 | wifi | N/A | N/A |
| 2024/05/03 13:37:07(GMT +0) | 5/3/2024 13:37 | MF | 9892402316 | 12 | wifi | N/A | N/A |
| 2024/05/03 13:41:18(GMT +0) | 5/3/2024 13:41 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/03 14:37:36(GMT +0) | 5/3/2024 14:37 | MT | 9892402316 | 463 | wifi | N/A | N/A |
| 2024/05/03 15:38:38(GMT +0) | 5/3/2024 15:38 | MT | 9892402316 | 54 | N/A | N/A | N/A |
| 2024/05/03 15:38:38(GMT +0) | 5/3/2024 15:38 | MF | 9892402316 | 54 | N/A | N/A | N/A |
| 2024/05/03 17:14:30(GMT +0) | 5/3/2024 17:14 | MT | 9892402316 | 54 | wifi | N/A | N/A |
| 2024/05/03 17:14:30(GMT +0) | 5/3/2024 17:14 | MF | 9892402316 | 54 | wifi | N/A | N/A |
| 2024/05/03 18:10:46(GMT +0) | 5/3/2024 18:10 | MO | 9892402316 | 171 | wifi | N/A | N/A |
| 2024/05/03 18:45:05(GMT +0) | 5/3/2024 18:45 | MO | 9892402316 | 234 | wifi | N/A | N/A |
| 2024/05/03 18:49:36(GMT +0) | 5/3/2024 18:49 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/03 18:49:36(GMT +0) | 5/3/2024 18:49 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/03 19:02:54(GMT +0) | 5/3/2024 19:02 | MT | 9892402316 | 5 | wifi | N/A | N/A |
| 2024/05/03 19:02:54(GMT +0) | 5/3/2024 19:02 | MF | 9892402316 | 5 | wifi | N/A | N/A |
| 2024/05/03 19:12:43(GMT +0) | 5/3/2024 19:12 | MO | 9892402316 | 104 | wifi | N/A | N/A |
| 2024/05/03 19:14:49(GMT +0) | 5/3/2024 19:14 | MO | 9892402316 | 2 | wifi | N/A | N/A |
| 2024/05/03 19:14:58(GMT +0) | 5/3/2024 19:14 | MO | 9892402316 | 513 | wifi | N/A | N/A |
| 2024/05/03 19:24:19(GMT +0) | 5/3/2024 19:24 | MO | 9892402316 | 78 | wifi | N/A | N/A |
| 2024/05/03 20:25:58(GMT +0) | 5/3/2024 20:25 | MT | 9892402316 | 158 | wifi | N/A | N/A |
| 2024/05/03 21:17:20(GMT +0) | 5/3/2024 21:17 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/03 21:17:20(GMT +0) | 5/3/2024 21:17 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/03 22:28:43(GMT +0) | 5/3/2024 22:28 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/03 22:28:43(GMT +0) | 5/3/2024 22:28 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/04 12:42:40(GMT-4) | 5/4/2024 16:42 | MO | 9892402316 | 44 | LTE | N/A | N/A |
| 2024/05/04 12:43:59(GMT-4) | 5/4/2024 16:43 | MO | 9892402316 | 923 | LTE | N/A | N/A |
| 2024/05/04 13:09:20(GMT-4) | 5/4/2024 17:09 | MO | 9892402316 | 471 | wifi | N/A | N/A |
| 2024/05/04 14:49:44(GMT-4) | 5/4/2024 18:49 | MT | 9892402316 | 100 | wifi | N/A | N/A |
| 2024/05/04 18:26:31(GMT-4) | 5/4/2024 22:26 | MO | 9892402316 | 116 | wifi | N/A | N/A |
| 2024/05/05 11:50:01(GMT-4) | 5/5/2024 15:50 | MO | 9892402316 | 132 | wifi | N/A | N/A |
| 2024/05/05 11:57:58(GMT-4) | 5/5/2024 15:57 | MO | 9892402316 | 5 | wifi | N/A | N/A |
| 2024/05/05 11:58:07(GMT-4) | 5/5/2024 15:58 | MO | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/05 11:59:09(GMT-4) | 5/5/2024 15:59 | MO | 9892402316 | 2 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/05/05 12:00:45(GMT-4) | 5/5/2024 16:00 | MO | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/05/05 12:01:35(GMT-4) | 5/5/2024 16:01 | MO | 9892402316 | | 4 | wifi | N/A | N/A |
| 2024/05/05 12:02:24(GMT-4) | 5/5/2024 16:02 | MO | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/05/05 12:02:51(GMT-4) | 5/5/2024 16:02 | MO | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/05/06 08:10:11(GMT-4) | 5/6/2024 12:10 | MO | 9892402316 | | 105 | wifi | N/A | N/A |
| 2024/05/06 08:36:37(GMT-4) | 5/6/2024 12:36 | MT | 9892402316 | | 143 | wifi | N/A | N/A |
| 2024/05/06 11:35:57(GMT-4) | 5/6/2024 15:35 | MT | 9892402316 | | 134 | wifi | N/A | N/A |
| 2024/05/06 14:27:08(GMT-4) | 5/6/2024 18:27 | MT | 9892402316 | | 694 | wifi | N/A | N/A |
| 2024/05/06 14:47:57(GMT-4) | 5/6/2024 18:47 | MO | 9892402316 | | 134 | wifi | N/A | N/A |
| 2024/05/06 16:27:20(GMT +0) | 5/6/2024 16:27 | MT | 9892402316 | | 97 | wifi | N/A | N/A |
| 2024/05/06 16:27:20(GMT +0) | 5/6/2024 16:27 | MF | 9892402316 | | 97 | wifi | N/A | N/A |
| 2024/05/06 19:00:08(GMT +0) | 5/6/2024 19:00 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/06 19:00:08(GMT +0) | 5/6/2024 19:00 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/07 10:50:39(GMT-4) | 5/7/2024 14:50 | MT | 9892402316 | | 75 | wifi | N/A | N/A |
| 2024/05/07 10:52:40(GMT-4) | 5/7/2024 14:52 | MO | 9892402316 | | 78 | wifi | N/A | N/A |
| 2024/05/07 11:04:41(GMT-4) | 5/7/2024 15:04 | MT | 9892402316 | | 62 | wifi | N/A | N/A |
| 2024/05/07 14:42:45(GMT-4) | 5/7/2024 18:42 | MT | 9892402316 | | 37 | wifi | N/A | N/A |
| 2024/05/07 14:53:07(GMT +0) | 5/7/2024 14:53 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 14:53:07(GMT +0) | 5/7/2024 14:53 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 14:56:08(GMT-4) | 5/7/2024 18:56 | MT | 9892402316 | | 70 | wifi | N/A | N/A |
| 2024/05/07 15:13:41(GMT +0) | 5/7/2024 15:13 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/07 15:13:41(GMT +0) | 5/7/2024 15:13 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/07 17:27:28(GMT +0) | 5/7/2024 17:27 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 17:27:28(GMT +0) | 5/7/2024 17:27 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/07 18:57:54(GMT-4) | 5/7/2024 22:57 | MT | 9892402316 | | 19 | wifi | N/A | N/A |
| 2024/05/07 19:01:22(GMT-4) | 5/7/2024 23:01 | MO | 9892402316 | | 3 | wifi | N/A | N/A |
| 2024/05/07 23:02:08(GMT +0) | 5/7/2024 23:02 | MO | 9892402316 | | 0 | wifi | N/A | N/A |
| 2024/05/08 09:17:16(GMT-4) | 5/8/2024 13:17 | MO | 9892402316 | | 85 | LTE | N/A | N/A |
| 2024/05/08 09:58:33(GMT-4) | 5/8/2024 13:58 | MT | 9892402316 | | 271 | LTE | N/A | N/A |
| 2024/05/08 12:20:00(GMT-4) | 5/8/2024 16:20 | MT | 9892402316 | | 46 | LTE | N/A | N/A |
| 2024/05/08 12:45:44(GMT-4) | 5/8/2024 16:45 | MO | 9892402316 | | 126 | LTE | N/A | N/A |
| 2024/05/08 13:57:48(GMT +0) | 5/8/2024 13:57 | MT | 9892402316 | | 58 | LTE | N/A | N/A |
| 2024/05/08 13:57:48(GMT +0) | 5/8/2024 13:57 | MF | 9892402316 | | 58 | LTE | N/A | N/A |
| 2024/05/08 13:59:34(GMT +0) | 5/8/2024 13:59 | MT | 9892402316 | | 17 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/08 13:59:34(GMT +0) | 5/8/2024 13:59 | MF | 9892402316 | 17 | LTE | N/A | N/A |
| 2024/05/08 14:09:19(GMT +0) | 5/8/2024 14:09 | MF | 9892402316 | 77 | LTE | N/A | N/A |
| 2024/05/08 14:09:19(GMT +0) | 5/8/2024 14:09 | MF | 9892402316 | 77 | LTE | N/A | N/A |
| 2024/05/08 14:16:28(GMT +0) | 5/8/2024 14:16 | MF | 9892402316 | 40 | LTE | N/A | N/A |
| 2024/05/08 14:16:28(GMT +0) | 5/8/2024 14:16 | MF | 9892402316 | 40 | LTE | N/A | N/A |
| 2024/05/08 14:17:48(GMT-4) | 5/8/2024 18:17 | MO | 9892402316 | 52 | LTE | N/A | N/A |
| 2024/05/08 16:13:28(GMT-4) | 5/8/2024 20:13 | MT | 9892402316 | 63 | LTE | N/A | N/A |
| 2024/05/08 16:15:57(GMT-4) | 5/8/2024 20:15 | MO | 9892402316 | 25 | LTE | N/A | N/A |
| 2024/05/08 16:17:15(GMT-4) | 5/8/2024 20:17 | MT | 9892402316 | 19 | LTE | N/A | N/A |
| 2024/05/08 16:38:53(GMT-4) | 5/8/2024 16:38 | MT | 9892402316 | 29 | LTE | N/A | N/A |
| 2024/05/08 16:38:53(GMT +0) | 5/8/2024 16:38 | MF | 9892402316 | 29 | LTE | N/A | N/A |
| 2024/05/08 19:02:33(GMT +0) | 5/8/2024 19:02 | MT | 9892402316 | 30 | LTE | N/A | N/A |
| 2024/05/08 19:02:33(GMT +0) | 5/8/2024 19:02 | MF | 9892402316 | 30 | LTE | N/A | N/A |
| 2024/05/08 20:03:42(GMT +0) | 5/8/2024 20:03 | MT | 9892402316 | 10 | LTE | N/A | N/A |
| 2024/05/08 20:03:42(GMT +0) | 5/8/2024 20:03 | MF | 9892402316 | 10 | LTE | N/A | N/A |
| 2024/05/08 21:23:44(GMT +0) | 5/8/2024 21:23 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/08 21:23:44(GMT +0) | 5/8/2024 21:23 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/09 11:10:24(GMT-4) | 5/9/2024 15:10 | MT | 9892402316 | 100 | wifi | N/A | N/A |
| 2024/05/09 12:05:03(GMT-4) | 5/9/2024 16:05 | MO | 9892402316 | 79 | wifi | N/A | N/A |
| 2024/05/09 15:03:42(GMT +0) | 5/9/2024 15:03 | MT | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/09 15:03:42(GMT +0) | 5/9/2024 15:03 | MF | 9892402316 | 10 | wifi | N/A | N/A |
| 2024/05/09 15:46:07(GMT +0) | 5/9/2024 15:46 | MT | 9892402316 | 60 | wifi | N/A | N/A |
| 2024/05/09 15:46:07(GMT +0) | 5/9/2024 15:46 | MF | 9892402316 | 60 | wifi | N/A | N/A |
| 2024/05/10 11:17:57(GMT-4) | 5/10/2024 15:17 | MT | 9892402316 | 232 | wifi | N/A | N/A |
| 2024/05/10 12:10:27(GMT-4) | 5/10/2024 16:10 | MT | 9892402316 | 174 | wifi | N/A | N/A |
| 2024/05/10 12:13:47(GMT-4) | 5/10/2024 16:13 | MT | 9892402316 | 49 | wifi | N/A | N/A |
| 2024/05/10 13:01:20(GMT-4) | 5/10/2024 17:01 | MO | 9892402316 | 29 | LTE | N/A | N/A |
| 2024/05/10 14:36:58(GMT +0) | 5/10/2024 14:36 | MT | 9892402316 | 14 | wifi | N/A | N/A |
| 2024/05/10 14:36:58(GMT +0) | 5/10/2024 14:36 | MF | 9892402316 | 14 | wifi | N/A | N/A |
| 2024/05/10 14:44:39(GMT +0) | 5/10/2024 14:44 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/10 14:44:39(GMT +0) | 5/10/2024 14:44 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/10 15:52:49(GMT +0) | 5/10/2024 15:52 | MT | 9892402316 | 12 | wifi | N/A | N/A |
| 2024/05/10 15:52:49(GMT +0) | 5/10/2024 15:52 | MF | 9892402316 | 12 | wifi | N/A | N/A |
| 2024/05/10 17:01:07(GMT +0) | 5/10/2024 17:01 | MT | 9892402316 | 10 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/10 17:01:07(GMT +0) | 5/10/2024 17:01 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/05/11 13:23:01(GMT-4) | 5/11/2024 17:23 | MT | 9892402316 | | 65 | wifi | N/A | N/A |
| 2024/05/11 16:40:16(GMT +0) | 5/11/2024 16:40 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/11 16:40:16(GMT +0) | 5/11/2024 16:40 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/11 19:19:00(GMT-4) | 5/11/2024 23:19 | MO | 9892402316 | | 150 | wifi | N/A | N/A |
| 2024/05/11 19:21:48(GMT-4) | 5/11/2024 23:21 | MO | 9892402316 | | 81 | wifi | N/A | N/A |
| 2024/05/11 19:45:31(GMT-4) | 5/11/2024 23:45 | MO | 9892402316 | | 70 | wifi | N/A | N/A |
| 2024/05/11 20:39:42(GMT-4) | 5/12/2024 0:39 | MO | 9892402316 | | 66 | wifi | N/A | N/A |
| 2024/05/11 23:44:56(GMT +0) | 5/11/2024 23:44 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/11 23:44:56(GMT +0) | 5/11/2024 23:44 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/13 09:53:12(GMT-4) | 5/13/2024 13:53 | MT | 9892402316 | | 6 | wifi | N/A | N/A |
| 2024/05/13 12:17:07(GMT-4) | 5/13/2024 16:17 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/13 12:30:39(GMT-4) | 5/13/2024 16:30 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/13 12:31:42(GMT-4) | 5/13/2024 16:31 | MO | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/05/13 14:07:44(GMT +0) | 5/13/2024 14:07 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/13 14:07:44(GMT +0) | 5/13/2024 14:07 | MF | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/13 21:09:32(GMT +0) | 5/13/2024 21:09 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/13 21:09:32(GMT +0) | 5/13/2024 21:09 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/14 09:09:59(GMT-4) | 5/14/2024 13:09 | MT | 9892402316 | | 74 | wifi | N/A | N/A |
| 2024/05/14 14:46:46(GMT +0) | 5/14/2024 14:46 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/14 14:46:46(GMT +0) | 5/14/2024 14:46 | MF | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/14 18:00:14(GMT +0) | 5/14/2024 18:00 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/14 18:00:14(GMT +0) | 5/14/2024 18:00 | MF | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/14 21:13:50(GMT +0) | 5/14/2024 21:13 | MT | 9892402316 | | 72 | wifi | N/A | N/A |
| 2024/05/14 21:13:50(GMT +0) | 5/14/2024 21:13 | MF | 9892402316 | | 72 | wifi | N/A | N/A |
| 2024/05/15 15:11:04(GMT +0) | 5/15/2024 15:11 | MO | 9892402316 | | 407 | wifi | N/A | N/A |
| 2024/05/16 11:07:33(GMT-4) | 5/16/2024 15:07 | MT | 9892402316 | | 56 | wifi | N/A | N/A |
| 2024/05/16 11:25:20(GMT-4) | 5/16/2024 15:25 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/16 11:28:19(GMT-4) | 5/16/2024 15:28 | MO | 9892402316 | | 16 | wifi | N/A | N/A |
| 2024/05/16 11:28:50(GMT-4) | 5/16/2024 15:28 | MO | 9892402316 | | 20 | wifi | N/A | N/A |
| 2024/05/16 14:02:42(GMT +0) | 5/16/2024 14:02 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/16 14:02:42(GMT +0) | 5/16/2024 14:02 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/16 19:44:22(GMT-4) | 5/16/2024 23:44 | MO | 9892402316 | | 8 | wifi | N/A | N/A |
| 2024/05/16 19:45:30(GMT-4) | 5/16/2024 23:45 | MO | 9892402316 | | 24 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/05/16 22:59:50(GMT +0) | 5/16/2024 22:59 | MT | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/05/16 22:59:50(GMT +0) | 5/16/2024 22:59 | MF | 9892402316 | | 12 | wifi | N/A | N/A |
| 2024/05/16 23:43:53(GMT +0) | 5/16/2024 23:43 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/16 23:43:53(GMT +0) | 5/16/2024 23:43 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/17 13:11:59(GMT -4) | 5/17/2024 17:11 | MT | 9892402316 | | 0 | wifi | N/A | N/A |
| 2024/05/17 13:12:17(GMT -4) | 5/17/2024 17:12 | MO | 9892402316 | | 323 | wifi | N/A | N/A |
| 2024/05/17 18:43:34(GMT +0) | 5/17/2024 18:43 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/17 18:43:34(GMT +0) | 5/17/2024 18:43 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/17 22:55:16(GMT +0) | 5/17/2024 22:55 | MT | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/17 22:55:16(GMT +0) | 5/17/2024 22:55 | MF | 9892402316 | | 11 | wifi | N/A | N/A |
| 2024/05/18 09:20:10(GMT -4) | 5/18/2024 13:20 | MT | 9892402316 | | 404 | wifi | N/A | N/A |
| 2024/05/18 12:58:18(GMT -4) | 5/18/2024 16:58 | MT | 9892402316 | | 83 | wifi | N/A | N/A |
| 2024/05/18 15:29:01(GMT -4) | 5/18/2024 19:29 | MO | 9892402316 | | 312 | wifi | N/A | N/A |
| 2024/05/18 17:15:47(GMT +0) | 5/18/2024 17:15 | MT | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/05/18 17:15:47(GMT +0) | 5/18/2024 17:15 | MF | 9892402316 | | 2 | wifi | N/A | N/A |
| 2024/05/19 19:03:09(GMT +0) | 5/19/2024 19:03 | MO | 9892402316 | | 201 | wifi | N/A | N/A |
| 2024/05/20 14:01:13(GMT +0) | 5/20/2024 14:01 | MT | 9892402316 | | 52 | wifi | N/A | N/A |
| 2024/05/20 16:22:21(GMT +0) | 5/20/2024 16:22 | MO | 9892402316 | | 65 | wifi | N/A | N/A |
| 2024/05/20 16:40:33(GMT +0) | 5/20/2024 16:40 | MO | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/20 17:19:54(GMT +0) | 5/20/2024 17:19 | MT | 9892402316 | | 200 | wifi | N/A | N/A |
| 2024/05/21 23:35:20(GMT +0) | 5/21/2024 23:35 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/21 23:35:20(GMT +0) | 5/21/2024 23:35 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/22 10:26:34(GMT -4) | 5/22/2024 14:26 | MO | 9892402316 | | 151 | wifi | N/A | N/A |
| 2024/05/22 11:04:13(GMT -4) | 5/22/2024 15:04 | MO | 9892402316 | | 93 | wifi | N/A | N/A |
| 2024/05/23 11:04:20(GMT -4) | 5/23/2024 15:04 | MT | 9892402316 | | 662 | wifi | N/A | N/A |
| 2024/05/23 14:52:28(GMT -4) | 5/23/2024 18:52 | MT | 9892402316 | | 23 | wifi | N/A | N/A |
| 2024/05/23 16:17:22(GMT +0) | 5/23/2024 16:17 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/23 16:17:22(GMT +0) | 5/23/2024 16:17 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/23 20:17:59(GMT +0) | 5/23/2024 20:17 | MT | 9892402316 | | 53 | LTE | N/A | N/A |
| 2024/05/23 20:17:59(GMT +0) | 5/23/2024 20:17 | MF | 9892402316 | | 53 | LTE | N/A | N/A |
| 2024/05/24 08:57:35(GMT -4) | 5/24/2024 12:57 | MT | 9892402316 | | 52 | wifi | N/A | N/A |
| 2024/05/24 16:05:33(GMT +0) | 5/24/2024 16:05 | MT | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/05/24 16:05:33(GMT +0) | 5/24/2024 16:05 | MF | 9892402316 | | 10 | LTE | N/A | N/A |
| 2024/05/24 16:11:10(GMT +0) | 5/24/2024 16:11 | MT | 9892402316 | | 52 | LTE | N/A | N/A |

CONFIDENTIAL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2024/05/24 16:11:10(GMT+0) | 5/24/2024 16:11 | MF | 9892402316 | 52 | LTE | N/A | N/A |
| 2024/05/24 18:30:35(GMT+0) | 5/24/2024 18:30 | MT | 9892402316 | 11 | LTE | N/A | N/A |
| 2024/05/24 18:30:35(GMT+0) | 5/24/2024 18:30 | MF | 9892402316 | 11 | LTE | N/A | N/A |
| 2024/05/25 13:45:25(GMT-4) | 5/25/2024 17:45 | MT | 9892402316 | 61 | wifi | N/A | N/A |
| 2024/05/25 15:18:16(GMT+0) | 5/25/2024 15:18 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/25 15:18:16(GMT+0) | 5/25/2024 15:18 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/25 18:12:01(GMT-4) | 5/25/2024 22:12 | MO | 9892402316 | 225 | wifi | N/A | N/A |
| 2024/05/25 20:25:50(GMT-4) | 5/26/2024 0:25 | MT | 9892402316 | 150 | wifi | N/A | N/A |
| 2024/05/25 22:11:41(GMT+0) | 5/25/2024 22:11 | MT | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/25 22:11:41(GMT+0) | 5/25/2024 22:11 | MF | 9892402316 | 11 | wifi | N/A | N/A |
| 2024/05/26 07:38:22(GMT-4) | 5/26/2024 11:38 | MT | 9892402316 | 115 | wifi | N/A | N/A |
| 2024/05/26 22:13:30(GMT+0) | 5/26/2024 22:13 | MO | 9892402316 | 310 | wifi | N/A | N/A |
| 2024/05/28 08:27:42(GMT-4) | 5/28/2024 12:27 | MO | 9892402316 | 3 | wifi | N/A | N/A |
| 2024/05/28 08:28:23(GMT-4) | 5/28/2024 12:28 | MO | 9892402316 | 16 | wifi | N/A | N/A |
| 2024/05/28 08:30:12(GMT-4) | 5/28/2024 12:30 | MT | 9892402316 | 177 | wifi | N/A | N/A |
| 2024/05/28 08:34:03(GMT-4) | 5/28/2024 12:34 | MO | 9892402316 | 89 | wifi | N/A | N/A |
| 2024/05/28 08:37:56(GMT-4) | 5/28/2024 12:37 | MO | 9892402316 | 1 | wifi | N/A | N/A |
| 2024/05/28 11:06:40(GMT-4) | 5/28/2024 15:06 | MT | 9892402316 | 580 | wifi | N/A | N/A |
| 2024/05/28 11:17:00(GMT-4) | 5/28/2024 15:17 | MO | 9892402316 | 6 | wifi | N/A | N/A |
| 2024/05/28 11:17:11(GMT-4) | 5/28/2024 15:17 | MO | 9892402316 | 24 | wifi | N/A | N/A |
| 2024/05/28 11:18:44(GMT-4) | 5/28/2024 15:18 | MT | 9892402316 | 37 | wifi | N/A | N/A |
| 2024/05/28 13:30:21(GMT-4) | 5/28/2024 17:30 | MO | 9892402316 | 34 | wifi | N/A | N/A |
| 2024/05/28 13:31:56(GMT-4) | 5/28/2024 17:31 | MT | 9892402316 | 77 | wifi | N/A | N/A |
| 2024/05/28 13:40:16(GMT-4) | 5/28/2024 17:40 | MO | 9892402316 | 12 | wifi | N/A | N/A |
| 2024/05/28 13:43:25(GMT-4) | 5/28/2024 17:43 | MO | 9892402316 | 368 | wifi | N/A | N/A |
| 2024/05/28 14:05:05(GMT-4) | 5/28/2024 18:05 | MT | 9892402316 | 135 | wifi | N/A | N/A |
| 2024/05/28 14:32:43(GMT-4) | 5/28/2024 18:32 | MT | 9892402316 | 59 | wifi | N/A | N/A |
| 2024/05/28 16:08:00(GMT-4) | 5/28/2024 20:08 | MT | 9892402316 | 147 | wifi | N/A | N/A |
| 2024/05/28 16:25:34(GMT-4) | 5/28/2024 20:25 | MO | 9892402316 | 86 | LTE | N/A | N/A |
| 2024/05/28 16:57:28(GMT+0) | 5/28/2024 16:57 | MT | 9892402316 | 53 | wifi | N/A | N/A |
| 2024/05/28 16:57:28(GMT+0) | 5/28/2024 16:57 | MF | 9892402316 | 53 | wifi | N/A | N/A |
| 2024/05/29 13:37:21(GMT+0) | 5/29/2024 13:37 | MT | 9892402316 | 3 | wifi | N/A | N/A |
| 2024/05/29 13:37:21(GMT+0) | 5/29/2024 13:37 | MF | 9892402316 | 3 | wifi | N/A | N/A |
| 2024/05/29 17:12:58(GMT-4) | 5/29/2024 21:12 | MT | 9892402316 | 13 | wifi | N/A | N/A |

CONFIDENTIAL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024/05/29 17:13:28(GMT-4) | 5/29/2024 21:13 | MO | 9892402316 | | 40 | wifi | N/A | N/A |
| 2024/05/29 19:05:43(GMT +0) | 5/29/2024 19:05 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/29 19:05:43(GMT +0) | 5/29/2024 19:05 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/30 17:37:21(GMT +0) | 5/30/2024 17:37 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/30 17:37:21(GMT +0) | 5/30/2024 17:37 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/30 18:57:22(GMT-4) | 5/30/2024 22:57 | MT | 9892402316 | | 531 | wifi | N/A | N/A |
| 2024/05/30 19:57:01(GMT-4) | 5/30/2024 23:57 | MO | 9892402316 | | 4 | LTE | N/A | N/A |
| 2024/05/30 19:57:20(GMT-4) | 5/30/2024 23:57 | MO | 9892402316 | | 7 | LTE | N/A | N/A |
| 2024/05/30 20:15:52(GMT-4) | 5/31/2024 0:15 | MO | 9892402316 | | 122 | LTE | N/A | N/A |
| 2024/05/30 22:04:29(GMT +0) | 5/30/2024 22:04 | MT | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/30 22:04:29(GMT +0) | 5/30/2024 22:04 | MF | 9892402316 | | 30 | wifi | N/A | N/A |
| 2024/05/31 15:42:38(GMT-4) | 5/31/2024 19:42 | MT | 9892402316 | | 43 | wifi | N/A | N/A |
| 2024/05/31 16:44:10(GMT +0) | 5/31/2024 16:44 | MT | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/05/31 16:44:10(GMT +0) | 5/31/2024 16:44 | MF | 9892402316 | | 10 | wifi | N/A | N/A |
| 2024/06/01 12:29:44(GMT-4) | 6/1/2024 16:29 | MT | 9892402316 | | 357 | wifi | N/A | N/A |
| 2024/06/01 12:37:16(GMT-4) | 6/1/2024 16:37 | MT | 9892402316 | | 86 | wifi | N/A | N/A |
| 2024/06/01 12:43:18(GMT-4) | 6/1/2024 16:43 | MO | 9892402316 | | 5 | wifi | N/A | N/A |
| 2024/06/01 12:43:29(GMT-4) | 6/1/2024 16:43 | MT | 9892402316 | | 33 | wifi | N/A | N/A |
| 2024/06/01 15:51:35(GMT-4) | 6/1/2024 19:51 | MT | 9892402316 | | 202 | wifi | N/A | N/A |

CONFIDENTIAL

# EXHIBIT B

AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
for the
Eastern District of Michigan

| | |
|---|---|
| ROBERT HUBBLE | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No.  1:24-cv-11173 |
| LOAN DEPOT, LLC, | ) |
| | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:      Verizon Wireless - Attn: VSAT - 180 Washington Valley Road, Bedminster, NJ 07921

*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: See Attachment A.

| Place: Troutman Amin, LLC - Via Email | Date and Time: |
|---|---|
| Brittany Andres - brittany@troutmanamin.com | 11/15/2024 5:00 pm |

❏ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:      10/18/2024

| | |
|---|---|
| *CLERK OF COURT* | OR |
| | /s/ Brittany A. Andres |
| *Signature of Clerk or Deputy Clerk* | *Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*  Defendant
loan Depot.com, LLC. , who issues or requests this subpoena, are:

Brittany Andres, Troutman Amin, LLC, 400 Spectrum Center Drive, Ste 1550, Irvine, CA 92618, (949) 350-3663

## Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.   1:24-cv-11173

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❐  I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❐  I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $       0.00       .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
  **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
  **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
  **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
  **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
  **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
  **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*
  **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
  **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

      **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
  **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
  **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
  **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
  **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
  **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2)** *Claiming Privilege or Protection.*
  **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
  **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

**ATTACHMENT A**

**SCHEDULE OF DOCUMENTS TO BE PRODUCED**

**<u>RELEVANT TIME PERIOD</u>**

Unless otherwise specifically indicated, the relevant time period is October 1, 2023 through August 1, 2024.

**<u>DOCUMENT REQUESTS</u>**

**<u>Request No. 1</u>:**

Please produce all call log records that include a date and time, as well as call recipients for the account associated with the phone number (989) 240-2316.

# EXHIBIT C

**From:** Max Morgan
**To:** Brittany Andres; Anthony Paronich
**Cc:** Eric Troutman
**Subject:** RE: Hubble v. loanDepot
**Date:** Wednesday, October 23, 2024 7:45:43 AM
**Attachments:** image001.png
**Importance:** High

---

External (max.morgan@theweitzfirm.com)

Report This Email   FAQ   GoDaddy Advanced Email Security, Powered by INKY

---

Brittany:

We intend to file a motion for a protective order.  Please let me know if you are available for the LR 7.1 Conference today or tomorrow.

Regards,

Max

---

**From:** Brittany Andres <brittany@troutmanamin.com>
**Sent:** Tuesday, October 22, 2024 3:18 PM
**To:** Max Morgan <max.morgan@theweitzfirm.com>; Anthony Paronich <anthony@paronichlaw.com>
**Cc:** Eric Troutman <troutman@troutmanamin.com>
**Subject:** Hubble v. loanDepot

Hi Max and Anthony

Please see the attached subpoena.

**Brittany Andres ("The Baroness")**
*Partner*
400 Spectrum Center, Ste. 1550
Irvine, CA 92618
www.tcpaworld.com
www.cipaworld.com
www.troutmanamin.com
P: (949) 350-5612 (No ATDS)
F: (949) 203-8689



# EXHIBIT D

| | |
|---|---|
| **From:** | Brittany Andres |
| **To:** | Max Morgan |
| **Cc:** | Anthony Paronich; Eric Troutman |
| **Subject:** | RE: Hubble v. loanDepot |
| **Date:** | Monday, November 4, 2024 1:27:00 PM |
| **Attachments:** | image002.png |

Hi Max

Yes, we advised the carrier of the pending motion for protective order and not to produce any records until the motion is resolved or the parties come to an agreement on the scope.

We can agree to the following:

1. Time period March 1, 2024 through May 1, 2024 (approximately 2 months)
2. Agree not to call the phone numbers, only do a web search
3. Agree not to disclose the phone numbers

**Brittany Andres ("The Baroness")**
*Partner*
400 Spectrum Center, Ste. 1550
Irvine, CA 92618
www.tcpaworld.com
www.cipaworld.com
www.troutmanamin.com
P: (949) 350-5612 (No ATDS)
F: (949) 203-8689



**From:** Max Morgan <max.morgan@theweitzfirm.com>
**Sent:** Friday, November 1, 2024 12:26 PM
**To:** Brittany Andres <brittany@troutmanamin.com>
**Cc:** Anthony Paronich <anthony@paronichlaw.com>; Eric Troutman <troutman@troutmanamin.com>
**Subject:** Hubble v. loanDepot

> External (max.morgan@theweitzfirm.com)
>
> Report This Email  FAQ  GoDaddy Advanced Email Security. Powered by INKY

Dear Brittany:

Yesterday, Mr. Hubble moved for a protective order regarding his phone records.  We remain willing to work with you to resolve this motion, if possible.

Please confirm that you will not instruct Verizon to produce the records and will alert them to the

filing of the motion for protective order.

Regards,

Max



Max S. Morgan, Esquire
THE WEITZ FIRM, LLC
1515 Market Street #1100
Philadelphia, Pennsylvania  19102
O: 267-587-6240
D: 484-838-7227
F: 215-689-0875
max.morgan@theweitzfirm.com
www.theweitzfirm.com

# EXHIBIT E

| | |
|---|---|
| **From:** | Connor Treanor |
| **To:** | verizonlegalprocesscompliance@verizon.com |
| **Cc:** | Brittany Andres |
| **Subject:** | re: Hold Subpoena Production - Hubble v. loan Depot.com |
| **Date:** | Thursday, October 24, 2024 2:41:11 PM |
| **Attachments:** | image001.png |
| | 2024.10.24 Letter to Verizon re. Subpoena.pdf |

Good Afternoon –

Kindly see the attached letter requesting a hold on the production for the enclosed subpoena, and please confirm receipt of this email at your earliest convenience.

Let me know if you have any questions or concerns.

Thank you.

**Connor Treanor**
*Senior Paralegal*
400 Spectrum Center, Ste. 1550
Irvine, CA 92618
www.tcpaworld.com
www.cipaworld.com
www.troutmanamin.com
P: (949) 350-5612 (No ATDS)
F: (949) 203-8689





Eric J. Troutman ("*The Czar*")
*Partner*
Puja J. Amin ("Queenie")
*Partner*

Troutman Amin, LLP
400 Spectrum Center Drive
Suite 1550
Irvine CA, 92618
troutman@troutmanamin.com
amin@troutmanamin.com

**TROUTMAN AMIN, LLP**
— DESERVE TO WIN —

**October 24, 2024**

*TO: Verizon Security Assistance Team (VSAT)*

*RE: Subpoena for Records – Phone Number: (989) 240-2316*

**To whom it may concern:**

On October 23, 2024, at 2:10 EDT, the Verizon office located at 180 Washington Valley Road, Bedminster, NJ 07921 accepted service of a Subpoena for Records regarding the matter of *Robert Hubble v. loan Depot.com LLC* (service was accepted by Salena Barrone, Employee, Authorized to Accept Service).

The phone number for the records being requested is referenced in the subject line.

I have enclosed a copy of said Subpoena below.

***We kindly request that Verizon Wireless holds off on production at this time.***

Please email me at your earliest convenience to confirm receipt of this letter and acknowledge placing a hold on the production.

Also, please reach out to me if you have any other questions or concerns.

Thank you,

Connor Treanor
*Senior Paralegal*
Connor@troutmanamin.com
(949) 584-8058

AO 88B  (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
## for the
Eastern District of Michigan

| | |
|---|---|
| ROBERT HUBBLE | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No.  1:24-cv-11173 |
| LOAN DEPOT, LLC, | ) |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To:     Verizon Wireless - Attn: VSAT - 180 Washington Valley Road, Bedminster, NJ 07921

*(Name of person to whom this subpoena is directed)*

✓ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material: See Attachment A.

| Place: Troutman Amin, LLC - Via Email<br>Brittany Andres - brittany@troutmanamin.com | Date and Time:<br><br>11/19/2024 5:00 pm |
|---|---|

❑ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|
| | |

      The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date:    10/22/2024

| *CLERK OF COURT* | |
|---|---|
| | OR |
| _____ | _____ |
| *Signature of Clerk or Deputy Clerk* | /s/ Brittany A. Andres<br>*Attorney's signature* |

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   Defendant loan Depot.com, LLC.                                  , who issues or requests this subpoena, are:

Brittany Andres, Troutman Amin, LLC, 400 Spectrum Center Drive, Ste 1550, Irvine, CA 92618, (949) 350-3663

### Notice to the person who issues or requests this subpoena
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.  1:24-cv-11173

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)* _____

on *(date)* _____ .

❑ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

❑ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also
tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $   0.00   .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

AO 88B  (Rev.  02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action(Page 3)

## Federal Rule of Civil Procedure 45 (c), (d), (e), and (g) (Effective 12/1/13)

**(c) Place of Compliance.**

  **(1)** *For a Trial, Hearing, or Deposition.* A subpoena may command a person to attend a trial, hearing, or deposition only as follows:
   **(A)** within 100 miles of where the person resides, is employed, or regularly transacts business in person; or
   **(B)** within the state where the person resides, is employed, or regularly transacts business in person, if the person
      **(i)** is a party or a party's officer; or
      **(ii)** is commanded to attend a trial and would not incur substantial expense.

  **(2)** *For Other Discovery.* A subpoena may command:
   **(A)** production of documents, electronically stored information, or tangible things at a place within 100 miles of where the person resides, is employed, or regularly transacts business in person; and
   **(B)** inspection of premises at the premises to be inspected.

**(d) Protecting a Person Subject to a Subpoena; Enforcement.**

  **(1)** *Avoiding Undue Burden or Expense; Sanctions.* A party or attorney responsible for issuing and serving a subpoena must take reasonable steps to avoid imposing undue burden or expense on a person subject to the subpoena. The court for the district where compliance is required must enforce this duty and impose an appropriate sanction—which may include lost earnings and reasonable attorney's fees—on a party or attorney who fails to comply.

  **(2)** *Command to Produce Materials or Permit Inspection.*
   **(A)** *Appearance Not Required.* A person commanded to produce documents, electronically stored information, or tangible things, or to permit the inspection of premises, need not appear in person at the place of production or inspection unless also commanded to appear for a deposition, hearing, or trial.
   **(B)** *Objections.* A person commanded to produce documents or tangible things or to permit inspection may serve on the party or attorney designated in the subpoena a written objection to inspecting, copying, testing, or sampling any or all of the materials or to inspecting the premises—or to producing electronically stored information in the form or forms requested. The objection must be served before the earlier of the time specified for compliance or 14 days after the subpoena is served. If an objection is made, the following rules apply:
      **(i)** At any time, on notice to the commanded person, the serving party may move the court for the district where compliance is required for an order compelling production or inspection.
      **(ii)** These acts may be required only as directed in the order, and the order must protect a person who is neither a party nor a party's officer from significant expense resulting from compliance.

  **(3)** *Quashing or Modifying a Subpoena.*
   **(A)** *When Required.* On timely motion, the court for the district where compliance is required must quash or modify a subpoena that:
      **(i)** fails to allow a reasonable time to comply;
      **(ii)** requires a person to comply beyond the geographical limits specified in Rule 45(c);
      **(iii)** requires disclosure of privileged or other protected matter, if no exception or waiver applies; or
      **(iv)** subjects a person to undue burden.
   **(B)** *When Permitted.* To protect a person subject to or affected by a subpoena, the court for the district where compliance is required may, on motion, quash or modify the subpoena if it requires:
      **(i)** disclosing a trade secret or other confidential research, development, or commercial information; or

      **(ii)** disclosing an unretained expert's opinion or information that does not describe specific occurrences in dispute and results from the expert's study that was not requested by a party.
   **(C)** *Specifying Conditions as an Alternative.* In the circumstances described in Rule 45(d)(3)(B), the court may, instead of quashing or modifying a subpoena, order appearance or production under specified conditions if the serving party:
      **(i)** shows a substantial need for the testimony or material that cannot be otherwise met without undue hardship; and
      **(ii)** ensures that the subpoenaed person will be reasonably compensated.

**(e) Duties in Responding to a Subpoena.**

  **(1)** *Producing Documents or Electronically Stored Information.* These procedures apply to producing documents or electronically stored information:
   **(A)** *Documents.* A person responding to a subpoena to produce documents must produce them as they are kept in the ordinary course of business or must organize and label them to correspond to the categories in the demand.
   **(B)** *Form for Producing Electronically Stored Information Not Specified.* If a subpoena does not specify a form for producing electronically stored information, the person responding must produce it in a form or forms in which it is ordinarily maintained or in a reasonably usable form or forms.
   **(C)** *Electronically Stored Information Produced in Only One Form.* The person responding need not produce the same electronically stored information in more than one form.
   **(D)** *Inaccessible Electronically Stored Information.* The person responding need not provide discovery of electronically stored information from sources that the person identifies as not reasonably accessible because of undue burden or cost. On motion to compel discovery or for a protective order, the person responding must show that the information is not reasonably accessible because of undue burden or cost. If that showing is made, the court may nonetheless order discovery from such sources if the requesting party shows good cause, considering the limitations of Rule 26(b)(2)(C). The court may specify conditions for the discovery.

  **(2)** *Claiming Privilege or Protection.*
   **(A)** *Information Withheld.* A person withholding subpoenaed information under a claim that it is privileged or subject to protection as trial-preparation material must:
      **(i)** expressly make the claim; and
      **(ii)** describe the nature of the withheld documents, communications, or tangible things in a manner that, without revealing information itself privileged or protected, will enable the parties to assess the claim.
   **(B)** *Information Produced.* If information produced in response to a subpoena is subject to a claim of privilege or of protection as trial-preparation material, the person making the claim may notify any party that received the information of the claim and the basis for it. After being notified, a party must promptly return, sequester, or destroy the specified information and any copies it has; must not use or disclose the information until the claim is resolved; must take reasonable steps to retrieve the information if the party disclosed it before being notified; and may promptly present the information under seal to the court for the district where compliance is required for a determination of the claim. The person who produced the information must preserve the information until the claim is resolved.

**(g) Contempt.**
The court for the district where compliance is required—and also, after a motion is transferred, the issuing court—may hold in contempt a person who, having been served, fails without adequate excuse to obey the subpoena or an order related to it.

For access to subpoena materials, see Fed. R. Civ. P. 45(a) Committee Note (2013).

**ATTACHMENT A**

**SCHEDULE OF DOCUMENTS TO BE PRODUCED**

**RELEVANT TIME PERIOD**

Unless otherwise specifically indicated, the relevant time period is October 1, 2023 through August 1, 2024.

**DOCUMENT REQUESTS**

**Request No. 1:**

Please produce all call log records that include a date and time, as well as call recipients for the account associated with the phone number (989) 240-2316.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on November 14, 2024, I electronically sent the foregoing to counsel of record for the Plaintiff.

/s/ *Brittany A. Andres*
Brittany A. Andres